Robert L. Weigel (RW 0163)
Howard S. Hogan (HH 7995)
Jennifer C. Halter (JH 7032)
Jana N. Checa Chong (JC 1804)
GIBSON, DUNN & CRUTCHER, LLP
200 Park Avenue, 47th Floor
New York, New York 10166
(212) 351-4000

```
USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 11/14/14
```

*Attorneys for Plaintiffs NIKE, Inc. and Converse Inc.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NIKE, INC. and CONVERSE INC.,

        Plaintiffs,

    v.

MARIA WU d/b/a WWW.SHOECAPSXYZ.COM;
LINHAI KE d/b/a WWW.SHOECAPSXYZ.COM;
STOREONLINESERVICE2012@GMAIL.COM d/b/a
WWW.FREERUNONLOCKER.CO.UK;
SERVICE2@AIREMAIL.NET d/b/a
WWW.FOOTWEARSUPER.CO.UK; LIN ZOE d/b/a
WWW.WHOLESALENFLJERSEYSSALE.COM;
COMMINUTETE MORE K.K. d/b/a
WWW.WHOLESALENFLJERSEYSSALE.COM;
BRAKEHEMALT K.K. d/b/a
WWW.NFLOFCHINA.COM and
WWW.STOREONLINESELLLNOW.COM; *et al.*

        Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

2013 Civ. ___8012___ (SAS)

## [PROPOSED] TEMPORARY RESTRAINING ORDER, ORDER TO DISABLE CERTAIN WEBSITES, ASSET RESTRAINING ORDER, ORDER AUTHORIZING EXPEDITED DISCOVERY AND ALTERNATIVE SERVICE BY ELECTRONIC MAIL, AND ORDER TO SHOW CAUSE FOR PRELIMINARY INJUNCTION

Plaintiffs NIKE, Inc. ("**NIKE**") and Converse Inc. ("**Converse**") (collectively,

"**Plaintiffs**"), having moved ex parte against Defendants Maria Wu d/b/a

www.shoecapsxyz.com; Linhai Ke d/b/a www.shoecapsxyz.com;

storeonlineservice2012@gmail.com d/b/a www.freerunonlocker.co.uk; service2@airemail.net

d/b/a www.footwearsuper.co.uk; Lin Zoe d/b/a www.wholesalenfljerseyssale.com; Comminutete

More K.K. d/b/a www.wholesalenfljerseyssale.com; Brakehemalt K.K. d/b/a

www.nflofchina.com and www.storeonlineselllnow.com; customerserviceNo1@hotmail.com

d/b/a www.dsmrecap.com; secureonlinepay@hotmail.com d/b/a www.soccerumarket.com;

service3@linkonlinemail.com d/b/a www.d3classicshoes.co.nz; service1@webseemial.com d/b/a

www.aflshox.com; Bodon Trading d/b/a www.cheapkd5shoes.com and

www.freesrunsstore.com; Eric Lee d/b/a www.cheapkd5shoes.com; Meijin Huang d/b/a

www.cheapkd5shoes.com; Zhizhen Li d/b/a www.freesrunsstore.com; Cheap Nike Free Run

Trade Co. Ltd. d/b/a www.nikefree4s.com; service@nikefreeruns30.com d/b/a

www.nikefreeruns30.com; nikefreeonline2012@hotmail.com d/b/a www.freebuyshoes.com and

www.newfreeshoes.com; Chen Jinxing d/b/a www.buywikionline.com; lindajerseys@gmail.com

d/b/a www.lindajerseys.com and www.linda-jerseys.com; University Jhug Limited d/b/a

www.yes-shoe.com and www.yes-shoe.net; Zheng Jiangyang d/b/a www.great-

wholesalejersyes.net; Extentbargain K.K. d/b/a www.for-jerseys.biz and www.myspeto.com;

bbbpppkkk@yahoo.com d/b/a www.nikefreeruns-factory.com; Bi Ning Zhuo d/b/a

www.freerunlinea.com; Jiang Lili d/b/a www.cheapnikeairmax-mart.com;

customerservice.LY@gmail.com d/b/a www.airmaxofficialshop.co.uk and

www.airmax90uksales.co.uk; service@kickslion.com d/b/a www.kickslion.net; Kendrickvery PT

d/b/a www.oykunusesi.com and www.payfororder.com; wholesalejerseyscenter@gmail.com

d/b/a www.nfljerseyswebsite.com; Meion Online Store d/b/a www.buyrealcheapjordans.com and

www.fashionpay.com; lessspam42@gmail.com d/b/a www.authentic-jordans.us; Jinhui Zheng

d/b/a www.shopuq.com; Zheng Jinzhao d/b/a www.shopuq.com; sneakers2013@gmail.com

d/b/a www.max-2013.com; nikefair@msn.com d/b/a www.cheapestlebron10.com;

hotairjordan13@gmail.com d/b/a www.hotairjordan13.com; Shan Peter d/b/a www.cheapuk-

niketrainers.co.uk; ABC Companies 1-100; and John Does 1-100 (collectively, with the individuals and entities identified in Attachment 1, "**Defendants**") for a temporary restraining order, asset restraining order, order authorizing expedited discovery and alternative service of process by electronic mail, and order to show cause for preliminary injunction pursuant to Federal Rule of Civil Procedure 65 and the Lanham Act (15 U.S.C. § 1051, *et seq.*), for the reason that Defendants are manufacturing, importing, exporting, distributing, marketing, advertising, offering for sale and/or selling goods bearing counterfeit reproductions of Plaintiffs' federally registered trademarks, trade names, and/or logos as set forth in Plaintiffs' Complaint in this action (collectively, "**Plaintiffs' Marks**"), which are owned and controlled by Plaintiffs, and the Court, having reviewed the Complaint, Memorandum of Law, supporting Declarations and exhibits submitted therewith, finds:

a.       Plaintiffs have established that they are entitled to injunctive relief by demonstrating that (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of various products, including but not limited to footwear, clothing, and accessories for men, women and children (the "**Counterfeit Products**"); (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) the balance of hardships favors Plaintiffs; and (5) granting Plaintiffs' request for injunctive relief would serve the public interest;

b.       Plaintiffs have demonstrated that they are likely to succeed in showing that the Plaintiffs' Marks are valid and enforceable, and entitled to protection, and that Defendants'

3

willful and unlawful use of the Plaintiffs' Marks in connection with the sale of Counterfeit Products is likely to cause consumer confusion;

     c.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have used and are continuing to use counterfeits or infringements of the Plaintiffs' Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and/or sale of Counterfeit Products;

     d.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants are, or were within the last twelve months, selling Counterfeit Products through the use of hundreds of websites (collectively, the "**Infringing Websites**"), including, without limitation, the websites detected to date by Plaintiffs, which are or were located at the domain names set forth in Attachment 1;

     e.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have registered and are continuing to register domain names that are identical to, or confusingly similar to, one or more of the Plaintiffs' Marks (collectively, the "**Infringing Domain Names**"), in violation of the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 1125(d), including, without limitation, the Infringing Domain Names detected to date by the Plaintiffs, which are set forth in Attachment 2;

     f.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have a bad faith intent to profit by associating themselves with Plaintiffs and the Plaintiffs' Marks without Plaintiffs' authorization;

     g.     Plaintiffs have demonstrated that Defendants have gone to great lengths to conceal themselves and their ill-gotten proceeds from Plaintiffs and this Court's detection, including by providing intentionally-deceptive contact information and using multiple false identities and addresses associated with their operations;

h.    Plaintiffs have demonstrated that Defendants, or other persons acting in concert with Defendants, would likely destroy, move, hide, or otherwise make the Counterfeit Products, Defendants' means of selling and distributing the Counterfeit Products, financial accounts used in connection with the sale of Counterfeit Products, records relating to the ultimate disposition of Defendants' ill-gotten proceeds, and business records relating thereto, inaccessible to Plaintiffs or the Court if Plaintiffs were to proceed on notice to the Defendants, thus frustrating the ultimate relief that Plaintiffs seek in this action;

i.    Plaintiffs have demonstrated that the harm to Plaintiffs from denial of the requested *ex parte* order outweighs the harm to Defendants' legitimate interests against granting such an order;

j.    Plaintiffs have demonstrated that the entry of an order other than the *ex parte* order would not adequately achieve the purposes of the Lanham Act to preserve Plaintiffs' remedies for trademark counterfeiting, including, *inter alia*, the cessation of all sales of the Counterfeit Products, the acquisition of the business records relating to the Counterfeit Products, and Plaintiffs' rights to an equitable accounting of Defendants' profits, lost profits, or damages.

THEREFORE, the Court finds it appropriate to grant Plaintiffs the following relief as detailed further below:

(I) Order to Show Cause – Preliminary Injunction;

(II) Temporary Restraining Order;

(III) Asset Restraining Order;

(IV) Order Authorizing Alternative Service by Electronic Means; and

(V) Order Authorizing Expedited Discovery from Defendants and Third Parties;

(VI) Order to Suspend Defendants' Infringing Websites; and

(VII) Prohibition against Aiding and Abetting Violations of this Order by Third Parties.

5

I.   **ORDER TO SHOW CAUSE – PRELIMINARY INJUNCTION**

1.     IT IS HEREBY ORDERED that Defendants appear to show cause on the 27th day of *November* 2013 at *10:30* a.m./p.m. or as soon thereafter as counsel can be heard, in Courtroom *15C* of the United States District Court for the Southern District of New York at 500 Pearl Street / 40 Foley Square, New York, New York why an order pursuant to Rule 65 of the Federal Rules of Civil Procedure and Section 34 of the Lanham Act should not be entered granting Plaintiffs a preliminary injunction as follows:

2.     Restraining and enjoining Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from:

a.   using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

b.   making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

c.   using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defendants'

products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

d.  using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating, in whole or in part, any word or mark identical or similar to the name NIKE or Converse or otherwise making use of the Plaintiffs' Marks;

e.  doing any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs' or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

f.  moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

g.  removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

      h.  further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs'

          goodwill;

      i.  otherwise competing unfairly with Plaintiffs or any of their authorized licensees

          in any manner; and

      j.  assisting, aiding, or abetting any other person or business entity in engaging in or

          performing any of the activities referred to in the above subparagraphs (a) through

          (i), or effecting any assignments or transfers, forming new entities or associations,

          or utilizing any other device for the purpose of circumventing or otherwise

          avoiding the prohibitions set forth in subparagraphs (a) through (i).

     3.     Restraining and enjoining Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from transferring, disposing of, or secreting any of Defendants' assets, as set forth further herein; and

     4.     Restraining Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from accessing the Infringing Websites for the duration of this action, as set forth further herein.

     5.     IT IS FURTHER ORDERED, that Defendants' answering papers to Plaintiffs' Order to Show Cause, if any, shall be filed with the Clerk of this Court and served upon Plaintiffs' counsel by delivering copies thereof to the offices of Gibson, Dunn & Crutcher LLP, 200 Park Avenue, 47th Floor, New York, NY 10166-0193, Attention: Robert L. Weigel, Esq., by no later than November 20 , 2013, with any reply by Plaintiffs to be filed and served by November 22 , 2013.

6.     IT IS FURTHER ORDERED, that Defendants are hereby given notice that failure to attend the hearing scheduled herein may result in confirmation of the relief provided herein, immediate issuance of the requested preliminary injunction to take effect immediately upon expiration or dissolution of the temporary restraining order, and may otherwise extend for the pendency of this litigation upon the same terms and conditions as comprise this temporary restraining order. Defendants are hereby given further notice that they may be deemed to have actual notice of the issuance and terms of such preliminary injunction and any act by them or anyone of them in violation of any of the terms thereof may be considered and prosecuted as contempt of this Court.

## II.     **TEMPORARY RESTRAINING ORDER**

IT APPEARING to the Court that Defendants are manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling the Counterfeit Products, including via the Infringing Websites, and that Defendants will continue to carry out such acts unless restrained by Order of the Court:

7.     IT IS FURTHER ORDERED that pending the hearing on Plaintiffs' application for a preliminary injunction, Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, or having knowledge of this Order by personal service or otherwise, are hereby temporarily restrained from committing any of the acts set forth in Paragraphs 2 - 4 above, and as set forth further herein.

8.     IT IS FURTHER ORDERED that the Temporary Restraining Order shall remain in effect until the date for the hearing on the Order to Show Cause, as set forth above, or such further dates as set by the Court.

9.      IT IS FURTHER ORDERED that, upon a showing that Defendants are continuing to sell Counterfeit Products on newly-detected Infringing Websites ("**Newly-Detected Infringing Websites**"), the Plaintiffs may move to amend this Order to extend the application of the relief granted herein to the Newly-Detected Infringing Websites.

10.      IT IS FURTHER ORDERED that Plaintiffs shall post a corporate surety bond, cash, certified check, or attorney's check in the amount of ten thousand dollars ($10,000) as security, determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

## III.    ASSET RESTRAINING ORDER

11.      IT IS FURTHER ORDERED that, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including any third parties receiving actual notice of this Order by personal service or otherwise, are temporarily restrained and enjoined from transferring, withdrawing or disposing of any money or other assets into or out of any accounts held by, associated with, or utilized by Defendants, regardless of whether such money or assets are held in the U.S. or abroad.

12.      The provisions of this section apply to any and all money or assets, whether held in the U.S. or abroad, including but not limited to any money or assets held with: (a) PayPal, Inc., including but not limited to PayPal accounts account associated with the email addresses: onlinebizdiscount@gmail.com, j3e42d@outlook.com, lyleqet@hotmail.com, janespanich@hotmail.com, and any other email addresses listed in Attachment 3; (b) Bank of China, including but not limited to Bank of China accounts associated with Defendant Bi Ning

Zhao (account number: 621 6666 4000 0082 7447) and Defendant Zheng Jinzhao (account number 455 2308 0188 0045 787); (c) Western Union; (d)MoneyGram; (e) MasterCard, Visa, American Express and/or Discover; (f) Payitrust Co., Ltd.; (g) Realpay; (h) Moneybrace; (i) Vimapay Co., Ltd.; (j) Pmnorth; (k) Promptlypayments; (l) Wedopay; (m) ECPSS; and (n) GlbPay.

13.     IT IS FURTHER ORDERED that upon two (2) business days' written notice to the Court and Plaintiffs' counsel, any Defendant or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this Order.

## IV.   ORDER AUTHORIZING ALTERNATIVE SERVICE BY ELECTRONIC MEANS

14.     IT IS FURTHER ORDERED that, sufficient cause having been shown, Plaintiffs' motion for alternative service by electronic means is granted, and service shall be made on Defendants and deemed effective as to all Defendants if it is completed by delivery of Adobe PDF copies of this Order together with the Summons and Complaint to the email addresses set forth in Attachment 3. Such service shall be made within ~~ten (10)~~ one (1) days from the date of this Order, except as to John Doe or ABC Company Defendants who may be later identified.

## V.    ORDER AUTHORIZING EXPEDITED DISCOVERY

15.     IT IS FURTHER ORDERED that Plaintiffs' motion to obtain expedited discovery from Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, is granted, and that Plaintiffs shall serve with this Order the requests for disclosures pursuant to Fed. R. Civ. P. 26 and Fed. R. Civ. P. 34 appended hereto as Attachment 4, and that Defendants shall produce all documents responsive to such requests on or before the _4th_ day of _December_, 2013; and

16.     IT IS FURTHER ORDERED that, as set forth below, Plaintiffs' motion to obtain expedited discovery from third parties is granted.

A.    *Provisions Applicable to Third Party Financial Service Providers*

17.    IT IS FURTHER ORDERED that Plaintiffs may immediately request discovery by providing actual notice of this Order to any banks, savings and loan associations, payment processors or other financial institutions, merchant account providers, payment providers, third party processors, or credit card associations, which have provided services, received payment, or held assets for any Defendant, any of Defendant's operations, any of the Infringing Websites, or for any other website owned or controlled by any Defendant, including without limitation, PayPal, Bank of China, Western Union, MoneyGram, MasterCard, Visa, American Express, Discover, Payitrust Co., Ltd., Realpay, Moneybrace, Vimapay Co., Ltd., Pmnorth, Promptlypayments, Wedopay, ECPSS, and GlbPay (collectively, "**Third Party Financial Service Providers**"); and

18.    IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, all Third Party Financial Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to any financial accounts (including but not limited to any savings, checking, money market, or payment processing accounts) held by, associated with, or utilized the Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them.  This includes all documents and records relating to:

a.    Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

b.    the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their

officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

c.  the identities of any and all credit card processing agencies, merchant acquiring banks, or other financial institutions responsible for processing credit card, debit card, or other forms of financial transactions for the Infringing Websites;

d.  the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Websites;

e.  payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment;

f.   identifying information, including full account numbers;

g.  account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

h.  all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

i.   all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of bank or entity from which the funds originated, the account number from which

the funds were transferred, and the name of the person or entity from whose account such funds were transferred; and

    j.    all wire transfers out of the financial accounts, including documents sufficient to identify the destination of the transferred funds, such as documents reflecting the name of the beneficiary of such transfer, the identity of the beneficiary's bank, and the beneficiary's full account number.

**B.**     ***Provisions Applicable to Third Party Website Service Providers***

19.    IT IS FURTHER ORDERED that Plaintiffs may immediately request discovery by providing actual notice of this Order to any Internet service providers ("**ISPs**"), back-end service providers, website designers, sponsored search engine ad-word providers, shippers, domain name registrars, domain name registries, domain protection services, or any other business supporting, hosting or providing e-commerce services to any Defendant, any of Defendants' Infringing Websites, or for any other website owned or controlled by any Defendant (collectively, "**Third Party Website Service Providers**"); and

20.    IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, all Third Party Website Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to:

    a.    Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

    b.    the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their

officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

c. the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Websites; and

d. payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment.

C. ***Provisions Applicable to All Other Third Party Service Providers***

21.     IT IS FURTHER ORDERED that Plaintiff may immediately request discovery by providing actual notice of this Order along with a subpoena, pursuant to Fed. R. Civ. P. 45, to any other third party service providers that have provided services for any Defendant, any of Defendants' Infringing Websites, or for any other website owned or controlled by any Defendant (collectively "**Other Third Party Service Providers**").

22.     IT IS FURTHER ORDERED that, pursuant to this Court's authority under Rules 1, 26, and 34 of the Federal Rules of Civil Procedure and this Court's own inherent authority, plaintiffs may also serve subpoenas for the production of documents, electronically stored information, or tangible things similar to those allowed in the preceding paragraphs of this Order on an expedited basis pursuant to this Order, and that within ten (10) days of receiving actual notice of this Order and being served with a subpoena pursuant to this Order, all Other Third Party Service Providers who receive such subpoena must either provide to Plaintiffs' counsel all responsive documents and records in their possession, custody or control, whether

15

located in the U.S. or abroad, or else seek relief from this Court from the obligations created by this Order.

## VI.   ORDER TO SUSPEND DEFENDANTS' INFRINGING WEBSITES

23.   IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2), that any domain name registry, including but not limited to VeriSign, Inc., Neustar, Inc., Afilias Limited, Nominet UK, the Public Interest Registry, and/or an individual registrar holding or listing one or more domain names used in conjunction with Defendants' Infringing Websites, including those set forth in Attachment 1, shall, within three (3) business days of receiving actual notice of this Order by personal service or otherwise, temporarily disable these domain names, through a registry hold or otherwise, and make them inactive and untransferable until further order from this Court.  Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name has already been disabled and/or the ownership of such domain name has been transferred by the registry or registrar pursuant to a court order issued in another litigation (*e.g., Nat'l Football League, et al. v. Sunmei, et al.*, 13 Civ. 2572 (LGS) (S.D.N.Y.)).

24.   IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2), that any Third Party Website Service Providers, including but not limited to domain privacy services (*e.g.*, WhoIsGuard.com and PrivacyProtect.org), shall, within three (3) business days of receiving actual notice of this Order by personal service or otherwise, temporarily disable all services provided to any and all of Defendants' Infringing Websites until further order from this Court.

## VII.   PROHIBITION AGAINST AIDING AND ABETTING VIOLATIONS OF THIS ORDER BY THIRD PARTIES

25.   IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in active concert or participation with Defendants and who receive actual notice of this Order by personal service or otherwise shall be bound by the terms of this

Order and are prohibited from assisting in any violation of this Order, including, without limitation:

    a.  permitting the transfer, withdrawal or disposal of any money or other assets by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Defendants, regardless of whether such money or assets are held in the U.S. or abroad;

    b.  permitting the advertising, promoting, or marketing of Defendants' Counterfeit Products or the Infringing Websites, or the sale or distribution of Counterfeit Products by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them; and

    c.  supporting, hosting or providing e-commerce services Defendants' Infringing Websites, including continuing to connect customers to the Infringing Websites.

    26.    IT IS FURTHER ORDERED that any third party that has received proper notice of this Order pursuant to Fed. R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if any, under this Order, may make an application to this Court, with notice to Plaintiffs' counsel.

IT IS SO ORDERED.

DATED this __14__ day of __Nov__ , 2013

Hour: __9 30__ a.m./p.m.

UNITED STATES DISTRICT COURT

By: _____

UNITED STATES DISTRICT JUDGE

**ATTACHMENT 1**

**(INFRINGING WEBSITES)**

## INFRINGING WEBSITES
### DEFENDANTS - GROUP A

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1 | www.vans2010-tw.com | WHOIS AGENT | domainadm@hichina.com | Nike |
| 2 | www.nikeo78.com | DOMAIN WHOIS PROTECTION SERVICE | roro33514@hotmail.com<br>nike88888com@hotmail.com<br>shopping8090@hotmail.com<br>nike9a@yahoo.cn<br>shopping8090@yahoo.cn<br>www.51nikecom@yahoo.com.cn<br>yanuolv@yahoo.com.tw<br>gucci591@yahoo.com.tw | Nike |
| 3 | www.visvim-taipei.com | WHOIS AGENT | domainadm@hichina.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 4 | www.vans88-tw.com | cai cigui | yanuolv2013@163.com<br>violet.min@hotmail.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 5 | www.levis523.com | Pan Bing Huang | 1749080296@qq.com<br>violet.min@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 6 | www.123shoeshop.com | Pan Bing Huang | makemoney.888@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 7 | www.camper-taiwan.com | WHOIS AGENT | domainadm@hichina.com<br>violet.min@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 8 | www.freerunners-tn-au.com | pu tian shi qing chun mao yi you xian gong si | shoesspring@hotmail.com | Nike |
| 9 | www.shoes-bags-china.info | sanchun wu<br>yingchun yuan | 530267919@qq.com | Nike |
| 10 | www.shoes-bags-china.org | rose marry<br>yingchun yuan | daijiawu@live.com | Nike |
| 11 | www.buyshoeclothing.com | Tian yu | 2428675043@qq.com<br>wholesale-square@hotmail.com | Nike |
| 12 | www.cheapnikeaustralia.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 13 | www.niketnshoes.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 14 | www.cheapnikefreeshoes.info | rose marry | daijiawu@live.com<br>shoesspring2005@hotmail.com | Nike |
| 15 | www.shoecapsxyz.com | chonghua yu<br>Linhai Ke<br>Maria Wu | 906856729@qq.com<br>sell-topbrand@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring2003@hotmail.com<br>sopheyuan3448@yahoo.com.cn<br>salesdispute@hotmail.com | Nike |
| 16 | www.cheapfreerun-tn-au.com | chaokevin lebron | 1309624870@qq.com<br>cheapfreenau@gmail.com,<br>vvipwholesale2012@yahoo.com.cn | Nike |
| 17 | www.freerun-tns-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 18 | www.cheapfrees-tn-au.com | yuan shixiang | sopheyuan3448@sina.com<br>cheapfreetnau@gmail.com | Nike |
| 19 | www.cheapnbajerseys.info | rose marry | daijiawu@live.com | Nike |
| 20 | www.upcomingnbc.com | sanchun wu | 530267919@qq.com | Nike |
| 21 | www.jerseysrops.com | yuan xiaojie | wiles@35jb.com | Nike |
| 22 | www.wholesaleneweracaps.info | rose marry | daijiawu@live.com | Nike |
| 23 | www.wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 24 | www.hiphopfootlocker.com | pu tian shi qing chun mao yi you xian gong si | 805800638@qq.com | Nike |
| 25 | www.nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 26 | www.airyeezy2pascher.info | rose marry | daijiawu@live.com | Nike |
| 27 | www.caps-sell.com | mei lian webnet you xian gong si | 1309624870@qq.com<br>salesdispute@hotmail.com | Nike |
| 28 | www.buywholesalecap.com | Registration Private | sell-topbrand@hotmail.com | Nike |
| 29 | www.nikefrees-au.com | chunchun yuan | sopheyuan3448@yahoo.com.cn | Nike |
| 30 | www.airjordanparcher.info | rose marry | daijiawu@live.com | Nike |
| 31 | www.cheapnike2013.info | rose marry | daijiawu@live.com | Nike |
| 32 | www.shoes-jersey-sale.org | dai jianmei | salesdispute@hotmail.com | Nike |
| 33 | www.buyshoeclothing.org | yingchun yuan | daijiawu@live.com | Nike |
| 34 | www.cheapnikenflcheaperseys.info | rose marry | shoesspring@hotmail.com | Nike |
| 35 | www.cheapcowbowsjerseys.info | rose marry | daijiawu@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 36 | www.cheapnikefreerunning.org | rose marry | danjiawu@live.com | Nike |
| 37 | www.cheapnikefreerun2.org | rose marry | danjiawu@live.com | Nike |
| 38 | www.newnikefreerun.org | rose marry | danjiawu@live.com | Nike |
| 39 | www.nikefreesena5.org | rose marry | danjiawu@live.com | Nike |
| 40 | www.wholesalejerseys.org | rose marry | danjiawu@live.com | Nike |
| 41 | www.cheapniken.info | rose marry | danjiawu@live.com | Nike |
| 42 | www.cheapnikeusa.info | rose marry | danjiawu@live.com | Nike |
| 43 | www.nikerequinpascher.info | rose marry | danjiawu@live.com | Nike |
| 44 | www.shoesnikeairmax90.info | rose marry | danjiawu@live.com | Nike |
| 45 | www.wholesalejerseys.info | rose marry | danjiawu@live.com | Nike |
| 46 | www.cheaplebronshoes.info | rose marry | danjiawu@live.com | Nike |
| 47 | www.noschaussuresfr.info | sanchun wu | danjiawu@live.com | Nike |
| 48 | www.blazer-sale.co.uk | 1api (privacy protected) | 530267919@qq.com | Nike |
| 49 | www.jerseypk.net | WHOIS AGENT | tradingspring@hotmail.com, jerseysxyz@hotmail.com, selltopbrand@yahoo.cn | Nike |
| 50 | www.skushorge.com | zenyu lin | 805800638@qq.com | Nike |
| 51 | www.shoes-jersey-sale.com | | shoesspring2005@hotmail.com | Nike |
| 52 | www.1stairmaxshoes.com | Sean Roy | roynaba20@gmail.com | Nike |
| 53 | www.purchasecheapshoes.co.nz | eloise jayne | eloise@clough.com.au | Nike |
| 54 | www.cheapairmaxshoessales.co.nz | jayne Greczkowski | elorpoole@clough.com.au | Nike |
| 55 | www.ublazers.co.uk | William Clark | service3@storelinkmail.com | Nike |
| 56 | www.freerunshoponline.com | Danilo Yambao | fcvfsde0@yahoo.com | Nike |
| 57 | www.blazerhigher.co.uk | Natorious Douglas | service2@airemail.net | Nike |
| 58 | www.1sblazers.co.uk | Phil Harrison | service3@storelinkmail.com | Nike |
| 59 | www.freerunonlocker.co.uk | Alfred La Mar | storeonlineservice2012@gmail.com | Nike |
| 60 | www.freerunsupermall.co.uk | brad mckinney | service1@airemail.net | Nike |
| 61 | www.freerunninglocker.co.uk | Linda Rives | service1@airemail.net | Nike |
| 62 | www.blazerhighs.co.uk | luke jeffrey | service2@airemail.net | Nike |
| 63 | www.freerunstoreonline.com | Mike Thornton | dfse0@yahoo.com service3@emailkoca.com | Nike |
| 64 | www.airshoes4u.com | Angelika Fuhrer | imadgemail18@yahoo.com service3@emailkoca.com | Nike |
| 65 | www.trainer90forsale.co.uk | Jenny McDougald Martin Lessman | service5@storelinkmail.com | Nike |
| 66 | www.runfreeuksale.co.uk | ALICIA CORBETT | service2@emailkoca.com service3@storelinkmail.com | Nike |
| 67 | www.blazers4u.co.uk | Alan Ring | service3@storelinkmail.com | Nike |
| 68 | www.airmaxsneakersale.co.uk | Ethelene Gorham | service2@airemail.net | Nike |
| 69 | www.footwearsupermall.co.uk | Scott McCarthy | service2@emailkoca.com | Nike |
| 70 | www.footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 71 | www.blazersdeonlines.co.uk | Kateila Smith | service2@emailkoca.com | Nike |
| 72 | www.blazershisuede.co.uk | Helen Mayer | service2@airemail.net | Nike |
| 73 | www.blazersuedeonlines.co.uk | zhang ying de | service2@airemail.net | Nike |

| | | **DEFENDANTS - GROUP B** | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 74 | www.honestysale2.com | linhao | 505175638@qq.com honestysale2@hotmail.com | Nike |
| 75 | www.wholesalenfljerseyssale.com | Lin Yameng EBI*COMMINUTETE MORE K.K. | wholesalenfljerseyssale@hotmail.com honestysale2@hotmail.com | Nike |
| 76 | www.nikenfldepot.com | hao lin | 505175638@qq.com nikesportjerseys@msn.com | Nike |
| 77 | www.soaol.com | linhao | 505175638@qq.com today0212@gmail.com lmany01@gmail.com | Nike |
| 78 | www.ostyler.com | linhao | 505175638@qq.com kundeservice@ostyler.com | Nike |
| 79 | www.cheapdiscountnfljerseyshere.com | HuangXiuYing | fdsgfdgd@qq.com honestysale2@hotmail.com | Nike |
| 80 | www.cheapjerseyshonesty.com | Cai LiMing | rqb@dingdian.cn honestysale2@hotmail.com | Nike |

| | | **DEFENDANTS - GROUP C** | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 81 | www.nike-firm.com | WHOIS AGENT | domainadm@hichina.com sellmanagerdbf@hotmail.com | Nike |
| 82 | www.airmaxcentral.com | weijia yin | bangd@bangd.com sellmanagerdw@hotmail.com | Nike |
| 83 | www.nikeairforcel.wholesale.com | jie wei | johnhijack@139.com sellmanagerdw@hotmail.com | Nike |
| 84 | www.nikenncentral.com | lingun Chen | hopelady2005@126.com sellmanagerdw@hotmail.com | Nike |
| 85 | www.shox-pas-cher.com | Weijia yin | yixia5@gmail.com sellmanagerdw@hotmail.com | Nike |
| 86 | www.airforceonediscount.com | jie wei | jo-hnhijack@139.com | Nike |

2

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 87 | www.airforceonesdiscount.com | wang hong | airygirl2003@163.com; sellmanageridr@hotmail.com | Nike |
| 88 | www.airjordansshoesdiscount.com | jie wei | johnhijack@139.com | Nike |
| 89 | www.airjordansshoesnike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 90 | www.airjordansweb.com | wenjia yin | paypal888999@139.com | Nike |
| 91 | www.airmaxpascher.com | wenjia yin | paypal888999@139.com | Nike |
| 92 | www.discount360e.com | jie wei | johnhijack@139.com | Nike |
| 93 | www.footballshirtgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 94 | www.jordanairnike2013.com | li mingbo | wellsource86@yahoo.com; sellmanageridr@hotmail.com | Nike |
| 95 | www.jordanairwholesale.com | jie wei | johnhijack@139.com | Nike |
| 96 | www.nflofchina.com | lin linming; EBL*BRAKEHEMALT K.K.-TRAD | whjsoft@126.com; sellmanageridr@hotmail.com; onlinebizdiscount@gmail.com (PayPal) | Nike |
| 97 | www.nikeairjordansweb.com | wang hong | airygirl2003@163.com; sellmanageridr@hotmail.com | Nike |
| 98 | www.nikeairjordanswholesale.com | jie wei | johnhijack@139.com | Nike |
| 99 | www.nikeairmax1998.com | li gang | airygirl2004@163.com | Nike |
| 100 | www.nike-air-max-destock.com | Wu Zhelong | airygirl2004@126.com; sellmanageridr@hotmail.com; ordermanageridr@gmail.com; generalmanageridr@hotmail.com | Nike |
| 101 | www.nikeairmaxinstock.com | jie wei | johnhijack@139.com | Nike |
| 102 | www.nikecentral.com | jie wei | johnhijack@139.com | Nike |
| 103 | www.nikegrossiste.com | jiang wang | paypa999@139.com | Nike |
| 104 | www.nike-offer.com | yubaosu | funybu@126.com | Nike |
| 105 | www.nikeofusa.com | san susan | bangd@bangd.com | Nike |
| 106 | www.nike-pas-cher.fr | Xubo Hu | support@tongyong.net | Nike |
| 107 | www.nikerequinpascher.com | Fundacion Private Whois | 522ef6f537bakvdg@5225b4d0p3627q9.privatewhois.net | Nike |
| 108 | www.nikeshoxdestock1.com | li gang | airygirl2004@163.com | Nike |
| 109 | www.nikeshoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 110 | www.nikeshoxweb.com | jie wei | johnhijack@139.com | Nike |
| 111 | www.nike-sport.com | quanzhou | perchas@126.com | Nike |
| 112 | www.nikem.fr | Xubo Hu | support@tongyong.net | Nike |
| 113 | www.nike-tn-best.com | li gang | airygirl2004@163.com | Nike |
| 114 | www.niketngrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 115 | www.nike-tn-instock.com | li gang | airygirl2004@163.com | Nike |
| 116 | www.nike-tn-sell-discount.com | Yaping Lee | hopelady2003@163.com; sellmanageridr@hotmail.com; ordermanageridr@gmail.com; generalmanageridr@hotmail.com | Nike |
| 117 | www.nike-trading.com | yubao su | bangd@bangd.com | Nike |
| 118 | www.retrojordannike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 119 | www.retrojordanswholesale.com | jie wei | johnhijack@139.com | Nike |
| 120 | www.shoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 121 | www.shox-pas-cher-there.com | wu zhenlong | airygirl2004@126.com | Nike |
| 122 | www.tn-best-tn.com | wu zhenlong | airygirl2004@126.com | Nike |
| 123 | www.tnfrance.com | wenjia yin | bangd@bangd.com | Nike |
| 124 | www.tngrossiste.com | Wenjia yin | yixia3@gmail.com | Nike |
| 125 | www.tnrequinfrance.com | wenjia yin | bangd@bangd.com | Nike |
| 126 | www.tn-requin-france-discount.com | wu zhenlong | airygirl2004@126.com | Nike |
| 127 | www.tn-requin-pas-chere1.com | wu zhenlong | airygirl2004@126.com | Nike |
| 128 | www.tnrequinweb.com | wenjia yin | paypal888999@139.com | Nike |
| 129 | www.shoxniker4sale.com | wu zhenlong | airygirl2004@126.com; ordermanageridr@gmail.com; generalmanageridr@hotmail.com; sellmanageridr@hotmail.com | Nike |
| 130 | www.nikeairmaxstore.nl | Telepublicity | ordermanageridr@gmail.com; generalmanageridr@hotmail.com; sellmanageridr@hotmail.com | Nike |
| 131 | www.nike-requin-nike.com | Solomaier Dennis | vidda2771@hotmail.fr | Nike |
| 132 | www.shoxtn.com | san san | wellsource86@yahoo.com | Nike |

| DEFENDANTS - GROUP D | | | |
|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 133 | www.cleat.biz | Repossessed by Go Daddy | repossesseddomain@godaddy.com; customerserviceNo1@hotmail.com | Nike |
| 134 | www.dealerbyte.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 135 | www.soccercleatsky.com | jason tokunaga | jesoccerpro@gmail.com; customersupports@live.com | Nike |
| 136 | www.footballebay.com | Tiffany Jarvis | accountlocked@godaddy.com; secureonlinepay@hotmail.com | Nike |
| 137 | www.nikemercurialvaporspeed.com | Tiffany Jarvis | 445241672@qq.com; secureonlinepay@hotmail.com | Nike |
| 138 | www.nikemercurialsoccer.com | ksenia gonchar | iefashion2000@gmail.com; secureonlinepay@hotmail.com | Nike |
| 139 | www.soccersport.biz | Sebastian Schwarz | 180338781@qq.com; secureonlinepay@hotmail.com | Nike |

| 140 | www.esoccerfans.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
|---|---|---|---|---|
| 141 | www.esportmall.com | Repossessed by Go Daddy | secureonlinepay@hotmail.com | Nike |
| 142 | www.tshop365.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 143 | www.buyshoeslive.com | Repossessed by Go Daddy | repossessedomain@godaddy.com | Nike |
| 144 | www.bscbc.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 145 | www.sucktyandv.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 146 | www.shoemalltop.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 147 | www.worldtopsoccer.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 148 | www.nikemercurialvapor8sale.com | Carley Mowatt Inc | jressie@vip.qq.com | Nike |
| 149 | www.nikemercurialvapor8cleats.com | Carley Mowatt Inc | jressie@vip.qq.com | Nike |
| 150 | www.cocasite.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 151 | www.soccerse.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 152 | www.buy2shop.com | zalima moonasar | secureonlinepay@hotmail.com | Nike |
| 153 | www.soccerunmarket.com | Repossessed by Go Daddy<br>WWW.LEDOES.COM | secureonlinepay@hotmail.com<br>dsytradecenter@live.com<br>customersupports@live.com | Nike |
| 154 | www.ecspnstore.com | Lucian Witmer | jressie@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 155 | www.bookstoremall.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>zellmanagerıdr@hotmail.com,<br>ordermanagerndr@gmail.com,<br>generalmanagerndr@gmail.com | Nike |
| 156 | www.soccermallonline.org | Host Master | soccermallonline.org@privacy.above.com | Nike |
| 157 | www.teekus.com | Heng Long Co, Ltd<br>Chen Zao jıe Chen Zao jıe | 445241672@qq.com<br>asklines@hotmail.com | Nike |
| 158 | www.scrllytv.co.uk | Mary Reynolds | customerserviceNo1@hotmail.com<br>nikemercurialorange@gmail.com | Nike |
| 159 | www.prosoccersport.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 160 | www.soccerexport.com | Lucian Witmer | jressie@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 161 | www.mercurialvaporvirtelcleats.com | guan ya dong fang mao yı you xian gong sı | jressie@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 162 | www.nikemercurialvapor-ıx.com | guan ya dong fang mao yı you xian gong sı<br>chen zhı jıe | jressie@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 163 | www.marketplaceshoes.com | zalima moonasar | yong2017lu@163.com | Nike |
| 164 | www.mercurialvaporsviii.com | Carley Mowatt Inc | jressie@vip.qq.com | Nike |
| 165 | www.sprotsfans.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 166 | www.tsoccershop365.com | chen zhı jıe | jressie@vip.qq.com | Nike |
| 167 | www.nikesoccerruk.com | ksenia gonchar | nikemercurialorange@gmail.com | Nike |
| 168 | www.nikesoccerruk.net | n/a | nikemercurialorange@gmail.com | Nike |
| 169 | www.soccerprosport.com | | secureonlinepay@hotmail.com | Nike |
| 170 | www.soccercleatssporting.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 171 | www.directsoccershop.com | Heng Long Co, Ltd | 445241672@qq.com | Nike |
| 172 | www.eprosoccer.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 173 | www.esoccerpro.org | zhang wei ping | 445241672@qq.com | Nike |
| 174 | www.soccerprofootball.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 175 | www.fansedges.us | jason tokunaga | esoccerpro@gmail.com | Nike |
| 176 | www.footballsoccercleats.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 177 | www.jerseyskype.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 178 | www.kosdr.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 179 | www.soccerbuy.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 180 | www.nikemercurialorange.com | ksenia gonchar | efashoon2000@gmail.com | Nike |
| 181 | www.tsoccer365.com | guan ya dong fang mao yı you xian gong sı | jressie@vip.qq.com | Nike |
| 182 | www.nikemercurialvapor-9.com | guan ya dong fang mao yı you xian gong sı | jressie@vip.qq.com | Nike |
| 183 | www.footballfanaticshop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 184 | www.footballushop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 185 | www.dmsrecap.com | Sebastian Schwarz | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 186 | www.nikeshox.fr | Xubo Hu | support@tongyong.net | Nike |

| DEFENDANTS - GROUP E | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 187 | www.lebron10-forsale.com | Alisaadi | xiezhong27@hotmail.com | Nike |
| 188 | www.kickstopshoe.com | tdgxe | marlorenzo@gmail.com | Nike |
| 189 | www.airjordansalg.dk | James Mize | service3@webseemail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 190 | www.d3classicshoes.co.nz | mica croomes | simanz@yahoo.com | Nike |
| | | | service3@linkonlinemail.com | |
| 191 | www.b3classicshoes.com | | service3@linkonlinemail.com | Nike |
| 192 | www.rabatairmax.dk | Courtney Granger | service3@webseemial.com | Nike |
| 193 | www.kicksupshoes.net | krystian | allensena@hotmail.com | Nike |
| 194 | www.a3classicshoes.com | Anderson Lisa | vangznss@hotmail.com | Nike |
| | | | service3@linkonlinemail.com | |
| 195 | www.kobe8forsale.com | Terrance | xia2781233@hotmail.com | Nike |
| | | | service@airjordan2013.co.uk | |
| 196 | www.shox-force1.net | Jason | callyhubsf@yahoo.com | Nike |
| 197 | www.afl3hox.com | Julie | lieann.mccarthy@btinternet.com | Nike |
| | | WWW.LEDOES.COM | service1@webseemial.com | |
| 198 | www.buyshoe23.com | Gale Phil | phillyp@hotmail.com | Nike |
| 199 | www.kdbuy2013.com | sgerh drhre | f3du20@yahoo.com | Nike |
| 200 | www.freeruntrainer.com | tian jing | tianjinglos@163.com | Nike |
| 201 | www.2013skoonline.dk | Illya Marcel | service3@webseemial.com | Nike |
| 202 | www.salg2013joggesko.dk | LaRod Jones | service3@webseemial.com | Nike |
| 203 | www.airmaxonline.dk | Cynthia Friend | service3@webseemial.com | Nike |
| 204 | www.1foampositesale.com | Dasha Costin | dfiu30@yahoo.com | Nike |
| 205 | www.foamposites-onsales.com | james potts | xerophytes@yahoo.com | Nike |
| 206 | www.1nbashop.com | Cook | niasw@hotmail.com | Nike |
| 207 | www.nbashop1.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 208 | www.1sfoampositesale.com | Khadir Khalid | laneh910@gmail.com | Nike |
| 209 | www.buyshoegift.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 210 | www.buyshoegifts.com | sagvsdrg sdvxc | csdffhdtr@hotmail.com | Nike |
| 211 | www.buyshoesgift.com | bei peng | beipeng5@163.com | Nike |
| 212 | www.buyshoesgifts.com | PrivacyProtect.org | contact@privacyprotect.org | Nike |
| 213 | www.foamposites-onsale.com | lu yuquan | luvuquan3v@163.com | Nike |
| 214 | www.foampositesonsale.com | Kenneth Keim | allensena@hotmail.com | Nike |
| 215 | www.kd201.3buy.com | Melissa Gamboa | mgboa0213@gmail.com | Nike |
| 216 | www.kdshoe2013.com | Louis Hopkins | service@shoes2u.co.nz | Nike |
| 217 | www.foampositeswear.com | biqin lin | nightbeforen@yahoo.com | Nike |
| 218 | www.sportsrea.se | | convenienceservice@gmail.com | Nike |
| 219 | www.besteschuhe2013.de | joshua epps | sdsar@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 220 | www.airmaxkaufen.de | Kathy Perales | ewefsdsafds@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 221 | www.airmaxshoeonline.de | xiao dongxu | convenienceservice@gmail.com | Nike |
| 222 | www.freerunde.de | Jon Sellers | xerophytec@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 223 | www.cheapkobe8.net | Clark Celeste | xia2781233@hotmail.com | Nike |
| | | | service1@webseemial.com | |
| 224 | www.magshoesforsale.com | xing dian | xingdian5g@163.com | Nike |
| | | | service2@webseemial.com | |
| 225 | www.runfreesneakers.com | xu weihai | 1197084292@qq.com | Nike |
| | | | service3@webseemial.com | |
| 226 | www.runnershoes.de | Dinah Keshishian | klbdvdfldfvs@yahoo.com | Nike |
| | | | service5@webseemial.com | |
| 227 | www.toparrmaxschuhe.de | Mareen Eisenmann | lastpassward@yahoo.com | Nike |
| | | | service5@webseemial.com | |
| 228 | www.airmaxonline.de | Peter Adam | lastdifferent@yahoo.com | Nike |
| | | | niceamas@gmail.com | |
| 229 | www.buyshoesone.com | Fuck Track me | wo_gan_ni_mama@yeah.net | Nike |
| | | | niceamas@gmail.com | |
| 230 | www.kevin-durant-shoes.net | Sacaj Boxangel | yangznss@hotmail.com | Nike |
| 231 | www.afl1shox.com | pengxtuh | xerophytem@yahoo.com | Nike |
| | | | service1@webseemial.com | |
| 232 | www.bestbuynike.com | SandyC | ptcsn@163.com | Nike |
| | | | jnfszsw@163.com | |
| 233 | www.e3classicshoes.co.nz | Lisa Lacey | yeu050806@hotmail.com | Nike |
| 234 | www.e3classicshoe.co.nz | cynthia nieves | service3@linkonlinemail.com | Nike |

| DEFENDANTS - GROUP F | | | |
|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 235 | www.hyperchaos.net | jian yin | haifatradestore@gmail.com | Nike |
| | | Bodon Trading | 2807980168@qq.com | |
| | | Zhizhong Huang | | |
| 236 | www.cheapkd5shoes.com | jian yin | haifatradestore@gmail.com | Nike |
| | | Eric Lee | ninetytradestore@gmail.com | |
| | | Bodon Trading | 2807980168@qq.com | |
| | | Mejin Huang | | |
| | | Zhuzhong Huang | | |
| 237 | www.airfoampositemax.com | dsjf lai | douguaadegui@gmail.com | Nike |
| 238 | www.freeruns20.com | no buh | shentaishanglk@gmail.com | Nike |
| | | | ninetytradestore@gmail.com | Converse |
| | | | 2807980168@qq.com | |
| 239 | www.lebron9womens.com | jue xin | jguanbushangd3gmail.com | Nike |
| 240 | www.kd5hm5.com | todd amira | toddamira883@gmail.com | Nike |
| 241 | www.buyfreerunscheapsale.com | yujuan ran | ninetytradestore@gmail.com | Nike |
| | | | tchiedeuger@gmail.com | |

5

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 242 | www.tiffanybluefreerun3.com | yujian ran | ninetytradestore@gmail.com<br>tebicdeanger@gmail.com | Nike |
| 243 | www.freerunsstore.com | no bun<br>Boden Trading<br>Zhizhen Li | ninetytradestore@gmail.com<br>2807980168@qq.com | Nike<br>Converse |
| 244 | www.airfoamposite1.org | feng ye | damabavun@gmail.com | Nike |
| 245 | www.kdv-bhm.com | todd amira | toddamira883@gmail.com | Nike |

| | | DEFENDANTS - GROUP G | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff**<br>**(Nike and/or Converse)** |
| 246 | www.nikefree-ls.com | huang yamei<br>Cheap Nike Free Run Trade Co., Ltd | limei53@hotmail.com<br>cheapmaxshox@hotmail.com | Nike |
| 247 | www.nbakd.com | | onlinesales21@hotmail.com<br>cheapmaxshox@hotmail.com | Nike |
| 248 | www.kengriffey-4s.com | zhihong pt | ziqiang53@163.com<br>cheapmaxshox@hotmail.com | Nike |
| 249 | www.occidentsell.com | zhihong wu | zhihong1888@hotmail.com | Nike |
| 250 | www.nbarose.com | limei huang | ziqiang53@163.com | Nike |
| 251 | www.nbakevindurant.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 252 | www.cheap-freerun.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 253 | www.kobe8shoes2u.com | zhihong wu | limei53@hotmail.com | Nike |
| 254 | www.lbj4u.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 255 | www.soccershoes2u.com | yuhua wu | cheapmaxshox@hotmail.com<br>yahua53@hotmail.com | Nike |

| | | DEFENDANTS - GROUP H | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff**<br>**(Nike and/or Converse)** |
| 256 | www.cheapvip-jerseys.com | Bill King | service@cheapvip-jerseys.com | Nike |
| 257 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 258 | www.nugah.com | Bill King | nugah4u@gmail.com | Nike |
| 259 | www.cheapnikefreerun30au.com | Bill King | service@cheapnikefreerun30au.com | Nike |
| 260 | www.nikefreerun30.com | Bill King<br>EBL*SUCH RAINY Y K - SALES<br>Reactivation Period | service@nikefreerun30.com | Nike |
| 261 | www.speechtotextservice.net | | Reactivation-Pending@enom.com<br>nugah4u@gmail.com | Nike |
| 262 | www.nikefreerunnershoes.com | Bill King | service@nikefreerunnershoes.com | Nike |
| 263 | www.newnfljerseys2012nike.com | Bill King | service@newnfljerseys2012nike.com | Nike |
| 264 | www.nikefreerunners5.com | Bill King | service@nikefreerunners5.com | Nike |
| 265 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 266 | www.freerundks.com | Bill King | placeanorder@live.com | Nike |
| 267 | www.nikefreerundkp.com | Bill King | placeanorder@live.com | Nike |
| 268 | www.freerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 269 | www.nikefreerundku.com | Bill King | placeanorder@live.com | Nike |

| | | DEFENDANTS - GROUP I | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff**<br>**(Nike and/or Converse)** |
| 270 | www.freebuyshoes.com | Joann Smith<br>JIACHENGJUN INVESTMENT CO. SHENZHEN<br>51800 | nikefreeonline2012@hotmail.com | Nike |
| 271 | www.newfreeshoes.com | Joe Tran<br>JIACHENGJUN INVESTMENT CO. SHENZHEN<br>51800 | nikefreeonline2012@hotmail.com | Nike |

| | | DEFENDANTS - GROUP J | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff**<br>**(Nike and/or Converse)** |
| 272 | www.purplelebrons.com | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net<br>service@nbashoes.net | Nike |
| 273 | www.nike-sandals.com | san zhang | domainages@gmail.com | Nike<br>Converse |
| 274 | www.cheaplebrons.org | kayla moore | jenneyzhenlin@gmail.com<br>service@cheaplebrons.org | Nike |
| 275 | www.crazysupplier.com | Liu JinGuo | support@domainname.vg<br>buykicksonline@hotmail.com<br>hi.pickbuys@hotmail.com | Nike |
| 276 | www.newfoamposites.org | zhang san | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 277 | www.newlebron10.org | zhang san | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 278 | www.galaxykobe7.com | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 279 | www.2012hyperdunk.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 280 | www.kobe8s.org | kayla moore | jenney-zhenlin@gmail.com<br>service@kobe8s.org | Nike |
| 281 | www.nbashoes.net | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 282 | www.hyperdunk2013.org | kayla moore | jenneyzhenlin@gmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 283 | www.kdtcreamsicle.com | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 284 | www.kobe7s.org | kayla moore WWW.GADGETSHEAVEN.CO.UK 02-1661-0808 | jenneyzhenlin@gmail.com | Nike |
| 285 | www.kobeshark.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 286 | www.lebron9elite.org | wang jie | 1783149795@qq.com | Nike |
| 287 | www.lebronchristmas.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 288 | www.lebrons2012.com | wang jie | 1783149795@qq.com | Nike |
| 289 | www.penny5.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 290 | www.cheapkobe.com | michael vick | 1783149795@qq.com | Nike |
| 291 | www.freerunscheap.net | wang jie | 1783149795@qq.com | Nike |
| 292 | www.jordan2013.org | wang jie | 1783149795@qq.com | Nike |
| 293 | www.lebron9cheap.net | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 294 | www.diamondturf1.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 295 | www.cheapjordanss.org | zhang san | jenney@gmail.com | Nike |
| 296 | www.jordanforsales.org | zhang san | jenney@gmail.com | Nike |
| 297 | www.buywikionline.com | San Zhang Chen Jinxing | beoltrade@hotmail.com buykicksonline@hotmail.com hi.pickbuys@hotmail.com j3e42d@outlook.com linda.ch26@hotmail.com wholesaleshoestrade@hotmail.com | Nike |
| 298 | www.hyperenforcer2013.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 299 | www.jordanshoes-usa.com | rose chen | service@nbashoes.net | Nike |
| 300 | www.cheaplebron.net | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 301 | www.airjordanforsale.org | wang jie | 1783149795@qq.com service@nbashoes.net | Nike |
| 302 | www.lbjshoes.com | michael vick | 1783149795@qq.com service@nbashoes.net | Nike |
| 303 | www.kdshoess.com | michael vick | 1783149795@qq.com service@nbashoes.net | Nike |
| 304 | www.kdvshoe.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 305 | www.cheapkdshoes.com | michael vick | 1783149795@qq.com service@nbashoes.net | Nike |
| 306 | www.kdtvcolorways.com | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 307 | www.supraowen.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 308 | www.derrickroseadizero.org | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 309 | www.linda-jerseys.com | san zhang | lindajerseys@yahoo.com | Nike |
| 310 | www.cheapgalaxyfoamposites.com | michael vick | 1783149795@qq.com | Nike |
| 311 | www.galaxyfoampositeforsale.com | michael vick | 1783149795@qq.com | Nike |
| 312 | www.kdusashoes.com | michael vick | 1783149795@qq.com | Nike |
| 313 | www.newkdshoes.com | michael vick | 1783149795@qq.com | Nike |
| 314 | www.cheapkd5shoess.com | Zhang San | jenneyzhenlin@gmail.com | Nike |
| 315 | www.nbushoess.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 316 | www.kd5forsale.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 317 | www.kdshoescheap.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 318 | www.kobe7colorways.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 319 | www.airjordanscheap.org | zhang san | jenney@gmail.com | Nike |
| 320 | www.jordansforsalecheap.org | zhang san | jenney@gmail.com | Nike |
| 321 | www.lindajerseys.com | EBL*GREENSOUL OY-AUCUPSDU | lindajerseys@gmail.com | Nike |
| 322 | www.crazysupplier.com | eNom, Inc. | support@domainname.vg buykicksonline@hotmail.com hi.pickbuys@hotmail.com | Nike |
| 323 | www.kickgogo.com | eNom, Inc. | support@domainname.vg buykicksonline@hotmail.com hi.pickbuys@hotmail.com | Nike |

| DEFENDANTS - GROUP K | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 324 www.800-shoes.com | chenyusheng | lihaidao2002@163.com | Nike |
| 325 www.yes-shoe.com | yy.z | hxtradesaler6@163.com | Nike |
| 326 www.ntlforsalecom.com | fjyt | kweg63403@163.com | Nike |
| 327 www.ok-cheapshoes.com | xb.z | sale@servicesaler.com | Nike Converse |
| 328 www.yes-shoe.net | rzyt EBL*UNIVERSITY JHUG LIMITED | sdertxd6@163.com service@saleservice.com shoesale88@hotmail.com | Nike |

| DEFENDANTS - GROUP L | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |

| 329 | www.for-jerseys.com | lihao | jerseys@syahoo com | Nike |
|---|---|---|---|---|
| 330 | www.for-jerseys.net | Wang Haiyang | jerseys@hotmail com | Nike |
| 331 | www.nflcustome.com | Tian Shen | my domain@foxmail.com | Nike |
| 332 | www.great-wholesalejersyes net | Zheng Jiangyang | wholesalejerseys@yahoo com | Nike |
| | | | lyleqei@hotmail com | |
| | | | service@dxjerseys com | |
| | | | lowjerseys@hotmail com | |
| 333 | www.wholesalejerseysx com | Cai LiMing | lejbl@dingdian cn | Nike |
| 334 | www.cheapcustomjerseys us | Tianqin Ou | good-2@foxmail com | Nike |
| 335 | www.idjerseys com | | idjerseys@gmail com | Nike |
| 336 | www.collectteam com | Suchai Zheng | toplinwei@yahoo cn | Nike |
| 337 | www.for-jerseys.biz | fangyong | winwindshoes cai@gmail com | Nike |
| | | EBL*EXTENTBARGAIN K K | jerseys@goxshop com | |
| | | | wholesalejerseysx@hotmail com | |
| 338 | www.wholesalegreatjerseys com | Yang XiaoYue | wholesalegreatjerseys@gmail com | Nike |
| | | XiaoYue Yang | | |
| | | | | |

| DEFENDANTS - GROUP M | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 339 | www.nikefreerunsfactory com | guang zhou | gzicnet@qq.com | Nike |
| 340 | www.nikefreeruns-factory.com | jingmei zhou | bbbppppkkk@yahoo com | Nike |
| | | KAIDI NETWORK TECHNOLOGY SHENZHEN 51800 | | |
| | | | | |

| DEFENDANTS - GROUP N | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 341 | www.freerunlinea com | LIN JIANG | shellycorall@yahoo com | Nike |
| | | | answer online7@gmail com | |
| 342 | www.freerunlinea.com | LI PING | ningtie@yahoo.com | Nike |
| | | Bi Ning Zhuo | answer online7@gmail com | |
| 343 | www.freerunstoreus com | NAN CHEN | Valdiviacaa@gmail com | Nike |
| | | | answer online7@gmail com | |
| 344 | www.freerunzone com | DOMAIN WHOIS PROTECTION SERVICE | answer online7@gmail com | Nike |
| | | | | |

| DEFENDANTS - GROUP O | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 345 | www.cheapnikeairmaxii com | LXA clt | tomjayjay1986@gmail com | Nike |
| 346 | www.cheapnikeairmax-mart com | ltd for domain | terrycn@live cn | Nike |
| | | Jiang Lili | janespunach@hotmail com | |
| | | Shiyi Xu | airmax-shop@hotmail com | |

| DEFENDANTS - GROUP P | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 347 | www.airmaxstoreonline.co uk | joe austin | customerservice LY@gmail com | Nike |
| 348 | www.airmaxstoreuk co uk | Drew Pietan | customerservice OE@gmail com | Nike |
| 349 | www.airmaxofficialshop co uk | Lauren Darke | customerservice LY@gmail com | Nike |
| 350 | www.air2013ukshop co uk | Julie Lochhead | customerservice LY@gmail com | Nike |
| 351 | www.airmax2013ukshop co uk | kerry bolton | customerservice LY@gmail com | Nike |
| 352 | www.airmax90uksales.co uk | James Douglas | customerservice LY@gmail com | Nike |

| DEFENDANTS - GROUP Q | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 353 | www.kickshon com | Whois Agent | kickshon@domainbyproxy.com | Nike |
| 354 | www.kickshon.net | Whois Agent | domainadm@huchina.com | Nike |
| | | | service@kickshon.com | |

| DEFENDANTS - GROUP R | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 355 | www.nikeairmaxcheapsale.co uk | jfdgsfs adzgdhjdf | nikeairmaxcheapsales co uk@gmail com | Nike |
| 356 | www.nikeairmaxsales co uk | lisu motol | nikeairmaxcheapsale@gmail com | Nike |
| | | | nikeairmaxcheapsales co uk@gmail com | |
| 357 | www.oykununsest com | haima xuan | csj527581746@163 com | Nike |
| | | PULU IMPORT AND EXPORT TR. | nikeairmaxcheapsale@gmail com | |

| DEFENDANTS - GROUP S | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 358 | www.cheapnikejerseysdeal us | Zelda Spingarn | tarastone828@hotmail com | Nike |
| | | | wholesalejersey scenter@gmail com and Litigation 1 - Group 38 | |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 359 | www.wholesalecheapjerseyssupply.com | WhoisGuard Protected | 38e81297c8b648519e7253355fd361b7c protect@whoisguard.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 360 | www.cheapjerseyssupplybusiness.com | WhoisGuard Protected | ffea0938d62041fe92081af3e5916d71 protect@whoisguard.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 361 | www.cheapjerseysbusiness.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 362 | www.nfljerseywebsite.com | Luming Luming<br>WWW ALVABABY COM BEIJING | servicesportjerseys@msn.com<br>abuse@bizcn.com<br>2684455499@qq.com | Nike |
| 363 | www.jerseysdeal.us | Legal Admin | 13-61787-CIV-COHN@safenames.net<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 364 | www.chineseunderjerseys.com | WhoisGuard Protected | 42fc309df349496990d49e4dbd8f01cff protect@whoisguard.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 365 | www.nfljerseyschinese.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 366 | www.jerseyssupply.us | Holly Gasser | lawandaescobar894@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 367 | www.nflnikejerseysdeal.com | | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 368 | www.supplyjerseys.us | Holly Gasser | lawandaescobar894@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 369 | www.jerseysbiz.us | Willa Wharton | amparochandler878@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 370 | www.jerseywholesalejerseys.us | zhou dadi | dadicup22@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>underjerseys-anndi@hotmail.com<br>wholesalechnacenter@hotmail.com | Nike |
| 371 | www.jerseyssalemarket.com | WhoisGuard Protected | 26ab35ff8d45450458db74c6be03207b protect@whoisguard.com<br>underjerseys@gmail.com | Nike |
| 372 | www.wholesalejerseysbusiness.com | WhoisGuard Protected | acb05709366eb4fe79c92833d24661196 protect@whoisguard.com<br>underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 373 | www.underjerseys.us | jack cheng | Jerseys88999@hotmail.com<br>underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 374 | www.nikejerseysfreeshipping.com | jack cheng | Jerseys88999@hotmail.com<br>butshopping@hotmail.com<br>underjerseys@gmail.com<br>underjerseys-anndi@hotmail.com<br>wholesalechnacenter@hotmail.com | Nike |
| 375 | www.buyjerseys.us | | amparochandler878@hotmail.com<br>butshopping@hotmail.com<br>wholesalejerseyscenter@yahoo.com | Nike |
| 376 | www.cheapjerseyschina.us.com | Protected WhoisGuard | 2cfe98bec6a34b9c8fb69dfd14e1b062 protect@whoisguard.com<br>butshopping@hotmail.com<br>wholesaleshoppingonline@gmail.com | Nike |
| 377 | www.buyjerseysfree.com | WhoisGuard Protected | 278600f2ac8e4d4daeaba50f35ca72cd protect@whoisguard.com | Nike |
| 378 | www.cheapjerseysfreemarket.com | WhoisGuard Protected | f8c712b99d0946289411fa53c228e246 protect@whoisguard.com | Nike |
| 379 | www.cheapjerseysmarketus.com | WhoisGuard Protected | a38040fc30d747d4928f8bbe33728597 protect@whoisguard.com | Nike |
| 380 | www.2013cheapjerseys.us | Zelda Spingarn | tarastone828@hotmail.com | Nike |
| 381 | www.chinajerseyscheckout.com | WhoisGuard Protected | 474b30d2be17477f3aaffd4b9ee7c4ff9 protect@whoisguard.com | Nike |
| 382 | www.wholesalenfljerseyschina.us | jack cheng | jerseys88999@hotmail.com | Nike |
| 383 | www.discountjerseys.us | Willa Wharton | amparochandler878@hotmail.com<br>wholesalejerseyscenter@gmail.com | Nike |

**DEFENDANTS - GROUP T**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 384 | www.buyjordanscheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 385 | www.buyjordansforcheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 386 | www.buyrealcheapjordans.com | Rene Paley<br>PWK*MEION ONLINE STORE | meyerjpat@hotmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 387 | www.buyretrojordansforsale.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 388 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvcau@hotmail.com | Nike |
| 389 | www.cheapsauthenticjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 390 | www.cheapsjordanoutlet.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 391 | www.jordansonlinestorecheap.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 392 | www.onlinebuyairjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 393 | www.thejordanconcord.com | Tracy Driver | gilmercbqwwf@hotmail.com | Nike |
| 394 | www.myfashionsjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 395 | www.jordanretroshoesinthebox.com | emmeli duhaime | meyerpat@hotmail.com | Nike |
| 396 | www.thejordan4s.com | malik davis | malikwwf@hotmail.com servicemaxairjordan@gmail.com | Nike |
| 397 | www.globaljordanforsale.com | GoDaddy | gilmercbqwwf@hotmail.com | Nike |

| | | DEFENDANTS - GROUP U | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 398 | www.authentic-jordans.us | Tim RhudY WWW CLOTHING NET GUANGZHOU | colepenam@gmail.com lessspam42@gmail.com | Nike |
| 399 | www.cheapjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |

| | | DEFENDANTS - GROUP V | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 400 | www.cheaptd.com | zheng jinhui | topbrand-oil@hotmail.com inttopshop@hotmail.com inttopshop1@hotmail.com inttopshop@yahoo.cn | Nike |
| 401 | www.shopuq.com | jinhui zheng Anne Zheng Zheng Jinzhao jinhui Zheng | topbrand-oil@hotmail.com inttopshop@hotmail.com inttopshop1@hotmail.com inttopshop@yahoo.cn | Nike Converse |
| 402 | www.ccheapmk.com | zheng jinhui | topbrand-oil@hotmail.com inttopshop@hotmail.com inttopshop1@hotmail.com inttopshop@yahoo.cn | Nike |

| | | DEFENDANTS - GROUP W | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 403 | www.airmax2013box.com | Join Lin | linjian891022@gmail.com sale@airmax2013box.com | Nike |
| 404 | www.airmaxhyperfuse2013.com | Join Lin | linjian891022@gmail.com sneakers2013@gmail.com | Nike |
| 405 | www.max-2013.com | Join Lin | linjian891022@gmail.com sneakers2013@gmail.com | Nike |
| 406 | www.jordanshoesinthebox.com | Join Lin | linjian891022@gmail.com nikesneakersaler@gmail.com nikesneakersaler@gmail.com | Nike |
| 407 | www.jordan11bredbox.com | Peir Junck | johnpem@163.com sneakers2013@gmail.com | Nike |
| 408 | www.lebron10fans.com | Nian Hua | nianhua.t@gmail.com sneakers2013@gmail.com | Nike |
| 409 | www.378037-010.com | Nian Hua | nianhua.t@gmail.com sneakers2013@gmail.com | Nike |
| 410 | www.bred-11.com | Nian Hua | nianhua.t@gmail.com sneakers2013@gmail.com | Nike |
| 411 | www.offerjordan4.com | Nian Hua | nianhua.t@gmail.com sneakers2013@gmail.com | Nike |
| 412 | www.redjordan11.com | Nian Hua | nianhua.t@gmail.com sneakers2013@gmail.com | Nike |
| 413 | www.new2013airmax.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 414 | www.womensjordan3.com | Join Lin | linjian891022@gmail.com sneakers2013@gmail.com | Nike |
| 415 | www.dunkhigh2013.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 416 | www.highdunkshoes.com | shinsaku Drock | shinsakuonline@hotmail.com sneakers2013@gmail.com | Nike |

| | | DEFENDANTS - GROUP X | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 417 | www.billigenikefrees.com | zhou kai | 1939762843@qq.com Nikefair@msn.com | Nike |
| 418 | www.cheapestlebron10.com | zhou kai | 1939762843@qq.com Nikefair@msn.com | Nike |
| 419 | www.cheapsfoamposite.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 420 | www.salecheaplebron10.com | kun chen | 254740383@qq.com Nikefair@msn.com | Nike |
| 421 | www.cheapnikelebrons.com | chen kun | 254740383@qq.com Nikefair@msn.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 422 | www.cheapslebron10.com | gao wei | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 423 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 424 | www.cheaplebron10x.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 425 | www.bestlebronshoes.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 426 | www.cheaplebron10shoe.com | CHEN YU | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 427 | www.salecheapnikes.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 428 | www.nikefoampositecheap.net | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 429 | www.gofreeruns.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| | | | | |
| **DEFENDANTS - GROUP Y** | | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 430 | www.hotairjordan13.com | emmeli duharme | emmeliduharme3502@hotmail.com<br>hotairjordan13@gmail.com | Nike |
| 431 | www.hotairjordanretro.com | emmeli duharme | emmeliduharme3502@hotmail.com<br>hotairjordanretro@gmail.com | Nike |
| 432 | www.jordanretrostation.com | emmeli duharme | emmeliduharme3502@hotmail.com<br>jordanretrostation@gmail.com | Nike |
| | | | | |
| **DEFENDANTS - GROUP Z** | | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 433 | www.cheapnike-trainersuk.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 434 | www.cheapukniketrainer.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 435 | www.cheapuk-niketrainers.co.uk | shunbaoyi,ltd<br>Shan Peter | petershanfive@gmail.com | Nike |
| 436 | www.ukcheapnike-trainers.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 437 | www.cheapuknike-trainer.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |

**ATTACHMENT 2**

**(INFRINGING DOMAIN NAMES)**

# INFRINGING DOMAIN NAMES

## DEFENDANTS - GROUP A
### Domain Names

| | |
|---|---|
| 1 | www.nike678.com |
| 2 | www.cheapnikeaustralia.info |
| 3 | www.niketnshoes.info |
| 4 | www.cheapnikefreeshoes.info |
| 5 | www.wholesalenikeshoes.info |
| 6 | www.nikeskosalg.info |
| 7 | www.nikefrees-au.com |
| 8 | www.airjordanparcher.info |
| 9 | www.cheapnike2013.info |
| 10 | www.cheapnikenflelitejerseys.info |
| 11 | www.cheapnikefreerunning.org |
| 12 | www.cheapnikefreerun2.org |
| 13 | www.newnikefreerun.org |
| 14 | www.nikefreeserials.org |
| 15 | www.cheapniketn.info |
| 16 | www.cheapnikeusa.info |
| 17 | www.nikerequinpascher.info |
| 18 | www.shoesnikeairmax90.info |
| 19 | www.cheaplebronshoes.info |
| 20 | www.1stairmaxshoes.com |
| 21 | www.cheapairmaxshoessales.co.nz |
| 22 | www.airmaxsneakersale.co.uk |

## DEFENDANTS - GROUP B
### Domain Names

| | |
|---|---|
| 23 | www.nikenfldepot.com |

## DEFENDANTS - GROUP C
### Domain Names

| | |
|---|---|
| 24 | www.nike-firm.com |
| 25 | www.airmaxcentral.com |
| 26 | www.nikeairforce1wholesale.com |
| 27 | www.niketncentral.com |
| 28 | www.airforceonediscount.com |
| 29 | www.airforceonesdiscount.com |
| 30 | www.airjordansshoesdiscount.com |
| 31 | www.airjordansshoesnike2013.com |
| 32 | www.airjordansweb.com |
| 33 | www.airmaxpascher.com |
| 34 | www.jordanairnike2013.com |
| 35 | www.jordanairwholesale.com |
| 36 | www.nikeairjordansweb.com |
| 37 | www.nikeairjordanswholesale.com |

| 38 | www.nikeairmax1998.com |
| 39 | www.nike-air-max-destock.com |
| 40 | www.nikeairmaxinstock.com |
| 41 | www.nikecentral.com |
| 42 | www.nikegrossiste.com |
| 43 | www.nike-offer.com |
| 44 | www.nikeofusa.com |
| 45 | www.nike-pas-cher.fr |
| 46 | www.nikerequinpascher.com |
| 47 | www.nikeshoxdestock1.com |
| 48 | www.nikeshoxgrossiste.com |
| 49 | www.nikeshoxweb.com |
| 50 | www.nike-sport.com |
| 51 | www.niketn.fr |
| 52 | www.nike-tn-best.com |
| 53 | www.niketngrossiste.com |
| 54 | www.nike-tn-instock.com |
| 55 | www.nike-tn-sell-discount.com |
| 56 | www.nike-trading.com |
| 57 | www.retrojordannike2013.com |
| 58 | www.retrojordanswholesale.com |
| 59 | www.shoxniker4sale.com |
| 60 | www.nikeairmaxstore.nl |
| 61 | www.nike-requin-nike.com |

| DEFENDANTS - GROUP D Domain Names | |
| --- | --- |
| 62 | www.nikemercurialvaporspeed.com |
| 63 | www.nikemercurialsoccer.com |
| 64 | www.nikemercurialvapor8sale.com |
| 65 | www.nikemercurialvapor8cleats.com |
| 66 | www.nikemercurialvapor-ix.com |
| 67 | www.nikesocceruk.com |
| 68 | www.nikesocceruk.net |
| 69 | www.nikemercurialorange.com |
| 70 | www.nikemercurialvapor-9.com |
| 71 | www.nikeshox.fr |

| DEFENDANTS - GROUP E Domain Names | |
| --- | --- |
| 72 | www.airjordansalg.dk |
| 73 | www.af1shox.com |
| 74 | www.airmaxonline.dk |
| 75 | www.airmaxkaufen.de |
| 76 | www.airmaxshoeonline.de |
| 77 | www.airmaxonline.de |

| 78 | www.airf1shox.com |
|----|-------------------|
| 79 | www.bestbuynike.com |

| | **DEFENDANTS - GROUP G**<br>**Domain Names** |
|--|---|
| 80 | www.nikefree4s.com |

| | **DEFENDANTS - GROUP H**<br>**Domain Names** |
|--|---|
| 81 | www.cheapnikefreerun30au.com |
| 82 | www.nikefreeruns30.com |
| 83 | www.nikefreerunnersshoes.com |
| 84 | www.newnfljerseys2012nike.com |
| 85 | www.nikefreerunners5.com |
| 86 | www.nikefreerundkp.com |
| 87 | www.nikefreerundku.com |

| | **DEFENDANTS - GROUP J**<br>**Domain Names** |
|--|---|
| 88 | www.nike-sandals.com |
| 89 | www.jordan2013.org |
| 90 | www.cheapjordanss.org |
| 91 | www.jordanforsales.org |
| 92 | www.jordanshoes-usa.com |
| 93 | www.airjordanforsale.org |
| 94 | www.airjordanscheap.org |
| 95 | www.jordansforsalecheap.org |

| | **DEFENDANTS - GROUP M**<br>**Domain Names** |
|--|---|
| 96 | www.nikefreerunsfactory.com |
| 97 | www.nikefreeruns-factory.com |

| | **DEFENDANTS - GROUP O**<br>**Domain Names** |
|--|---|
| 98 | www.cheapnikeairmaxii.com |
| 99 | www.cheapnikeairmax-mart.com |

| | **DEFENDANTS - GROUP P**<br>**Domain Names** |
|--|---|
| 100 | www.airmaxstoreonline.co.uk |
| 101 | www.airmaxstoreuk.co.uk |
| 102 | www.airmaxofficialshop.co.uk |
| 103 | www.airmax2013ukshop.co.uk |
| 104 | www.airmax90uksales.co.uk |

3

## DEFENDANTS - GROUP R
### Domain Names

| | |
|---|---|
| 105 | www.nikeairmaxcheapsale.co.uk |
| 106 | www.nikeairmaxcheapsales.co.uk |

## DEFENDANTS - GROUP S
### Domain Names

| | |
|---|---|
| 107 | www.cheapnikejerseysdeal.us |
| 108 | www.nflnikejerseysdeal.com |
| 109 | www.nikejerseysfreeshipping.com |

## DEFENDANTS - GROUP T
### Domain Names

| | |
|---|---|
| 110 | www.buyjordanscheaponline.com |
| 111 | www.buyjordansforcheaponline.com |
| 112 | www.buyrealcheapjordans.com |
| 113 | www.buyretrojordansforsale.com |
| 114 | www.cheapjordansbuynow.com |
| 115 | www.cheapsauthenticjordans.com |
| 116 | www.cheapsjordanoutlet.com |
| 117 | www.jordansonlinestorecheap.com |
| 118 | www.onlinebuyairjordans.com |
| 119 | www.jordanretroshoesinthebox.com |
| 120 | www.thejordan4s.com |

## DEFENDANTS - GROUP U
### Domain Names

| | |
|---|---|
| 121 | www.authentic-jordans.us |
| 122 | www.cheapjordan11bred.org |

## DEFENDANTS - GROUP W
### Domain Names

| | |
|---|---|
| 123 | www.airmax2013box.com |
| 124 | www.airmaxhyperfuse2013.com |
| 125 | www.jordanshoesinthebox.com |
| 126 | www.new2013airmax.com |

## DEFENDANTS - GROUP X
### Domain Names

| | |
|---|---|
| 127 | www.billigenikefrees.com |
| 128 | www.cheapnikelebrons.com |
| 129 | www.salecheapnikes.com |
| 130 | www.nikefoampositecheap.net |

## DEFENDANTS - GROUP Y
### Domain Names

4

| 131 | www.hotairjordan13.com |
|-----|------------------------|
| 132 | www.hotairjordanretro.com |
| 133 | www.jordanretrostation.com |
| | |

| **DEFENDANTS - GROUP Z** | | |
|-----------------------------|---|---|
| **Domain Names** | | |
| 134 | www.cheapnike-trainersuk.co.uk | |
| 135 | www.cheapukniketrainer.co.uk | |
| 136 | www.cheapuk-niketrainers.co.uk | |
| 137 | www.ukcheapnike-trainers.co.uk | |
| 138 | www.cheapuknike-trainer.co.uk | |

**ATTACHMENT 3**
**(DEFENDANTS' EMAIL ADDRESSES)**

# EMAIL ADDRESSES

| | Email Addresses Associated with Defendants |
|---|---|
| 1 | 1197084292@qq.com |
| 2 | 1309624870@qq.com |
| 3 | 13-61787-CIV-COHN@safenames.net |
| 4 | 1749080296@qq.com |
| 5 | 1783149795@qq.com |
| 6 | 1939762843@qq.com |
| 7 | 2428675043@qq.com |
| 8 | 254740383@qq.com |
| 9 | 26ab35ff8d45450485db74c6be03207b.protect@whoisguard.com |
| 10 | 2684455499@qq.com |
| 11 | 278600f2ac8e4d4daeaba50f35ca72cd.protect@whoisguard.com |
| 12 | 2807980168@qq.com |
| 13 | 2cfe98bec6a34b9c8fb69dfd14e1b062.protect@whoisguard.com |
| 14 | 42fc309df34949699049e4dbd8fd1cff.protect@whoisguard.com |
| 15 | 445241672@qq.com |
| 16 | 474b30d2be1747f3aaffd4b9ee7c4ff9.protect@whoisguard.com |
| 17 | 505175638@qq.com |
| 18 | 522cf60537bakydg@5225b4d0pi3627q9.privatewhois.net |
| 19 | 530267919@qq.com |
| 20 | 80338781@qq.com |
| 21 | 805800638@qq.com |
| 22 | 906856729@qq.com |
| 23 | a88040fc30d747dd928f8bbe33728597.protect@whoisguard.com |
| 24 | a8e81297c8b648519e725355fd361b7c.protect@whoisguard.com |
| 25 | abuse@bizcn.com |
| 26 | acb0570936eb4fe79c92833d24661196.protect@whoisguard.com |
| 27 | accountlocked@godaddy.com |
| 28 | airmax-shop@hotmail.com |
| 29 | airygirl2003@163.com |
| 30 | airygirl2004@126.com |
| 31 | airygirl2004@163.com |
| 32 | allenseng@hotmail.com |
| 33 | amparochandler878@hotmail.com |
| 34 | answer.online7@gmail.com |
| 35 | asklines@hotmail.com |
| 36 | bangd@bangd.com |
| 37 | bbbpppkkk@yahoo.com |
| 38 | beipeng5@163.com |
| 39 | beoltrade@hotmail.com |
| 40 | bestfreeruns@hotmail.com |
| 41 | butshopping@hotmail.com |
| 42 | buykicksonline@hotmail.com |

| 43 | callyhubil@yahoo.com |
|----|----------------------|
| 44 | cheapfreetnau@gmail.com |
| 45 | vvipwholesale2012@yahoo.com.cn |
| 46 | cheapmaxshox@hotmail.com |
| 47 | colepenam@gmail.com |
| 48 | contact@privacyprotect.org |
| 49 | convenienceservice@gmail.com |
| 50 | csdffhdhr@hotmail.com |
| 51 | csj527581746@163.com |
| 52 | customerservice.LY@gmail.com |
| 53 | customerservice.OE@gmail.com |
| 54 | customerserviceNo1@hotmail.com |
| 55 | customersupports@live.com |
| 56 | dadicup22@hotmail.com |
| 57 | daijiawu@live.com |
| 58 | damabaiyun@gmail.com |
| 59 | dfiu20@yahoo.com |
| 60 | dfse0@yahoo.com |
| 61 | diytradecenter@live.com |
| 62 | domainadm@hichina.com |
| 63 | domainages@gmail.com |
| 64 | doradvca@hotmail.com |
| 65 | douguaiaidegus@gmail.com |
| 66 | efashion2000@gmail.com |
| 67 | eloipoole@clough.com.au |
| 68 | eloise@clough.com.au |
| 69 | emmeliduhaime3502@hotmail.com |
| 70 | esoccerpro@gmail.com |
| 71 | ewefsdsafds@yahoo.com |
| 72 | f3du20@yahoo.com |
| 73 | f8c712b99d0946289411fa53c228e246.protect@whoisguard.com |
| 74 | fcvfsde0@yahoo.com |
| 75 | fdsgfdgd@qq.com |
| 76 | ffea0938d62041fe92081af3e5916d71.protect@whoisguard.com |
| 77 | funyba@126.com |
| 78 | generalmanageridr@hotmail.com |
| 79 | gilmercbqwwf@hotmail.com |
| 80 | good-2@foxmail.com |
| 81 | guanbushangd@gmail.com |
| 82 | gucci591@yahoo.com.tw |
| 83 | gzicnet@qq.com |
| 84 | haifatradestore@gmail.com |
| 85 | hi.pickbuys@hotmail.com |
| 86 | honestysale2@hotmail.com |
| 87 | hopelady2003@163.com |

| 88 | hopelady2005@126.com |
| 89 | hotairjordan13@gmail.com |
| 90 | hotairjordanretro@gmail.com |
| 91 | hxtradesaler6@163.com |
| 92 | idjerseys@gmail.com |
| 93 | inttopshop@hotmail.com |
| 94 | inttopshop@yahoo.cn |
| 95 | inttopshop1@hotmail.com |
| 96 | j3e42d@outlook.com |
| 97 | janeh910@gmail.com |
| 98 | janespinach@hotmail.com |
| 99 | jenney@gmail.com |
| 100 | jenneyzhenlin@gmail.com |
| 101 | jenneyzhenlin@gmail.com) |
| 102 | jerseys@goxshop.com |
| 103 | jerseys@hotmail.com |
| 104 | jerseys@yahoo.com |
| 105 | Jerseys8899@hotmail.com |
| 106 | jiasw@hotmail.com |
| 107 | jiessie@vip.qq.com |
| 108 | jnfszsw@163.com |
| 109 | johnhijack@139.com |
| 110 | johnpeir@163.com |
| 111 | jordanretrostation@gmail.com |
| 112 | kickslion.com@domainbyproxy.com |
| 113 | klbdvdfldfvs@yahoo.com |
| 114 | kundeservice@ostyler.com |
| 115 | kweg63403@163.com |
| 116 | lastdifferent@yahoo.com |
| 117 | lastpassward@yahoo.com |
| 118 | lawandaescobar894@hotmail.com |
| 119 | lessspam42@gmail.com |
| 120 | lieann.mccarthy@btinternet.com |
| 121 | lihaidao2002@163.com |
| 122 | limei53@hotmail.com |
| 123 | linda.ch26@hotmail.com |
| 124 | lindajerseys@gmail.com |
| 125 | linjian891022@gmail.com |
| 126 | lmany01@gmail.com |
| 127 | lowjerseys@hotmail.com |
| 128 | luyuquan3v@163.com |
| 129 | lyleqet@hotmail.com |
| 130 | madgemail18@yahoo.com |
| 131 | makemoney.888@hotmail.com |
| 132 | malikwwf@hotmail.com |

| 133 | marlorenzo@gmail.com |
| 134 | meyerjpat@hotmail.com |
| 135 | mgboa0213@gmail.com |
| 136 | my.domain@foxmail.com |
| 137 | nianhua.t@gmail.com |
| 138 | niceamas@gmail.com |
| 139 | nightbeforen@yahoo.com |
| 140 | nike88888com@hotmail.com |
| 141 | nike9a@yahoo.cn |
| 142 | nikeairmaxcheapsale@gmail.com |
| 143 | nikeairmaxcheapsales.co.uk@gmail.com |
| 144 | nikefair@msn.com |
| 145 | nikefreeonline2012@hotmail.com |
| 146 | nikemercurialorange@gmail.com |
| 147 | nikesneakersaler@gmail.com |
| 148 | nikesportjerseys@msn.com |
| 149 | ninetytradestore@gmail.com |
| 150 | ningtie@yahoo.com |
| 151 | nugah4u@gmail.com |
| 152 | onlinebizdiscount@gmail.com |
| 153 | onlinesales21@hotmail.com |
| 154 | ordermanageridr@gmail.com |
| 155 | paypa999@139.com |
| 156 | paypal888999@139.com |
| 157 | perchas@126.com |
| 158 | phillip@hotmail.com |
| 159 | placeanorder@live.com |
| 160 | ptcsn@163.com |
| 161 | Reactivation-Pending@enom.com |
| 162 | repossesseddomain@godaddy.com |
| 163 | roro3314@hotmail.com |
| 164 | roynaba20@gmail.com |
| 165 | rqb@dingdian.cn |
| 166 | sale@airmax2013box.com |
| 167 | sale@servicesaler.com |
| 168 | salesdispute@hotmail.com |
| 169 | sdertxd6@163.com |
| 170 | sdsar@yahoo.com |
| 171 | secureonlinepay@hotmail.com |
| 172 | sellmanageridb@hotmail.com |
| 173 | sellmanageridr@hotmail.com |
| 174 | sellmanageridw@hotmail.com |
| 175 | sell-topbrand@hotmail.com |
| 176 | service@airjordan2013.co.uk |
| 177 | service@cheaplebrons.org |

| 178 | service@cheapnikefreerun30au.com |
| 179 | service@cheapvip-jerseys.com |
| 180 | service@dvjerseys.com |
| 181 | service@kickslion.com |
| 182 | service@kobe8s.org |
| 183 | service@nbashoes.com |
| 184 | service@nbashoes.net |
| 185 | service@newnfljerseys2012nike.com |
| 186 | service@nikefreerunners5.com |
| 187 | service@nikefreerunnersshoes.com |
| 188 | service@nikefreeruns30.com |
| 189 | service@saleservice.com |
| 190 | service@shoes2u.co.nz |
| 191 | service1@airemail.net |
| 192 | service1@webseemial.com |
| 193 | service2@airemail.net |
| 194 | service2@emailkoca.com |
| 195 | service2@webseemial.com |
| 196 | service3@emailkoca.com |
| 197 | service3@linkonlinemail.com |
| 198 | service3@storelinkmail.com |
| 199 | service3@webseemial.com |
| 200 | service5@storelinkmail.com |
| 201 | service5@webseemial.com |
| 202 | servicemaxairjordan@gmail.com |
| 203 | servicesportjerseys@gmail.com |
| 204 | shellycorall@yahoo.com |
| 205 | shentaishanglk@gmail.com |
| 206 | shinsakuonline@hotmail.com |
| 207 | shoesale88@hotmail.com |
| 208 | shoescapsxyz.com@gmail.com |
| 209 | shoesspring@hotmail.com |
| 210 | shoesspring2003@hotmail.com |
| 211 | shoesspring2005@hotmail.com |
| 212 | shopping112233@hotmail.com |
| 213 | shopping112233@yahoo.com.tw |
| 214 | shopping8090@hotmail.com |
| 215 | shopping8090@yahoo.cn |
| 216 | shopping8090@yahoo.com.tw |
| 217 | sinianz@yahoo.com |
| 218 | sneakers2013@gmail.com |
| 219 | soccermallonline.org@privacy.above.com |
| 220 | sophieyuan3448@sina.com |
| 221 | sophieyuan3448@yahoo.com.cn |
| 222 | storeonlineservice2012@gmail.com |

| 223 | support@domainname.vg |
| 224 | support@tongyong.net |
| 225 | tarastone828@hotmail.com |
| 226 | tebiedeaigei@gmail.com |
| 227 | terrycn@live.cn |
| 228 | tianjing1os@163.com |
| 229 | today0212@gmail.com |
| 230 | toddamira883@gmail.com |
| 231 | tomjayjay1986@gmail.com |
| 232 | topbrand-ol@hotmail.com |
| 233 | toplinwei@yahoo.cn |
| 234 | tradingspring@hotmail.com |
| 235 | jerseysxyz@hotmail.com |
| 236 | selltopbrand@yahoo.cn |
| 237 | underjerseys@gmail.com |
| 238 | underjerseys-anndi@hotmail.com |
| 239 | Valdiviacaa@gmail.com |
| 240 | vidda2771@hotmail.fr |
| 241 | violet.min@hotmail.com |
| 242 | wellsource86@yahoo.com |
| 243 | whjsoft@126.com |
| 244 | wholesalechinacenter@hotmail.com |
| 245 | wholesalegreatjerseys@gmail.com |
| 246 | wholesalejerseyscenter@gmail.com |
| 247 | wholesalejerseyscenter@yahoo.com |
| 248 | wholesalejerseysx@hotmail.com |
| 249 | wholesalejersyes@yahoo.com |
| 250 | wholesalenfljerseyssale@hotmail.com |
| 251 | wholesaleshoestrade@hotmail.com |
| 252 | wholesaleshoppingonline@gmail.com |
| 253 | wholesale-square@hotmail.com |
| 254 | wiles@35zh.com |
| 255 | winwindshoes.ca@gmail.com |
| 256 | wo_gan_ni_mama@yeah.net |
| 257 | www51nikecom@yahoo.cn |
| 258 | xerophytea@yahoo.com |
| 259 | xerophytec@yahoo.com |
| 260 | xerophytem@yahoo.com |
| 261 | xia2781233@hotmaill.com |
| 262 | xiezhong77@hotmail.com |
| 263 | xingdian5g@163.com |
| 264 | yahua53@hotmail.com |
| 265 | yangziss@hotmail.com |
| 266 | yanuolv@yahoo.com.tw |
| 267 | yanuolv2013@163.com |

| 268 | yeu050806@hotmail.com |
| 269 | yixia3@gmail.com |
| 270 | yong2012li@163.com |
| 271 | yuhua53@hotmail.com |
| 272 | zhihong1888@hotmail.com |
| 273 | ziqiang53@163.com |
| 274 | support@airmaxsale24.com |
| 275 | airmaxsale24@gmail.com |

# ATTACHMENT 4

## (DISCOVERY REQUESTS TO DEFENDANTS)

Robert L. Weigel (RW 0163)
Howard S. Hogan (HH 7995)
Jennifer C. Halter (JH 7032)
Jana N. Checa Chong (JC 1804)
GIBSON, DUNN & CRUTCHER, LLP
200 Park Avenue, 47th Floor
New York, New York 10166
(212) 351-4000

*Attorneys for Plaintiffs NIKE, Inc. and Converse Inc.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NIKE, INC. and CONVERSE INC.,

                 Plaintiffs,

      v.

MARIA WU, d/b/a WWW.SHOECAPSXYZ.COM;
LINHAI KE d/b/a WWW.SHOECAPSXYZ.COM;
STOREONLINESERVICE2012@GMAIL.COM d/b/a
WWW.FREERUNONLOCKER.CO.UK;
SERVICE2@AIREMAIL.NET d/b/a
WWW.FOOTWEARSUPER.CO.UK; LIN ZOE d/b/a
WWW.WHOLESALENFLJERSEYSSALE.COM;
COMMINUTETE MORE K.K. d/b/a
WWW.WHOLESALENFLJERSEYSSALE.COM;
BRAKEHEMALT K.K. d/b/a
WWW.NFLOFCHINA.COM; *et al.*

                Defendants.

                         2013 Civ. _8012_

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## PLAINTIFFS' FIRST REQUEST TO DEFENDANTS FOR
## DISCOVERY AND INSPECTION OF DOCUMENTS

     PLEASE TAKE NOTICE that pursuant to Rules 26 and 34 of the Federal Rules of Civil

Procedure and Rules 26.1 to 26.3 of the Local Civil Rules of the United States District Court for

the Southern District of New York, Plaintiffs NIKE, Inc. and Converse Inc. (collectively,

"Plaintiffs") by their undersigned attorneys, Gibson, Dunn & Crutcher, LLP, hereby request that

Defendants produce the following documents and things for inspection and copying at the offices

of Gibson, Dunn & Crutcher LLP, 200 Park Avenue, 47th Floor, New York, New York 10166,

within the shorter of:  (a) thirty (30) days; or (b) any timeframe or deadline that may be set by the

Court in connection with any Order to Show Cause that may issue in this action.

## DEFINITIONS

The following definitions apply to each of the Requests herein and should be read and

referred to upon answering the Requests:

1.    The term "**Plaintiffs**" means NIKE, Inc. and Converse Inc., and their respective

"officers, directors, employees, partners, corporate parent, subsidiaries or affiliates." S.D.N.Y.

Local Civil Rule 26.3(c)(5).

2.    The term "**Defendants**" means refers to the individuals and entities listed in

Exhibit 1 to the Complaint[1] and their "officers, directors, employees, partners, corporate parent,

subsidiaries or affiliates." S.D.N.Y. Local Civil Rule 26.3(c)(5).

---

[1] "Defendants" refers to the individuals and entities listed in Exhibit 1 to the Complaint,
including Maria Wu d/b/a www.shoecapsxyz.com; Linhai Ke d/b/a www.shoecapsxyz.com;
storeonlineservice2012@gmail.com d/b/a www.freerunonlocker.co.uk;
service2@airemail.net d/b/a www.footwearsuper.co.uk; Lin Zoe d/b/a
www.wholesalenfljerseyssale.com; Comminutete More K.K. d/b/a
www.wholesalenfljerseyssale.com; Brakehemalt K.K. d/b/a www.nflofchina.com and
www.storeonlineselllnow.com; customerserviceNo1@hotmail.com d/b/a
www.dsmrecap.com; secureonlinepay@hotmail.com d/b/a www.soccerumarket.com;
service3@linkonlinemail.com d/b/a www.d3classicshoes.co.nz; service1@webseemial.com
d/b/a www.afl shox.com; Bodon Trading d/b/a www.cheapkd5shoes.com and
www.freesrunsstore.com; Eric Lee d/b/a www.cheapkd5shoes.com; Meijin Huang d/b/a
www.cheapkd5shoes.com; Zhizhen Li d/b/a www.freesrunsstore.com; Cheap Nike Free Run
Trade Co. Ltd. d/b/a www.nikefree4s.com; service@nikefreeruns30.com d/b/a
www.nikefreeruns30.com; nikefreeonline2012@hotmail.com d/b/a www.freebuyshoes.com
and www.newfreeshoes.com; Chen Jinxing d/b/a www.buywikionline.com;
lindajerseys@gmail.com d/b/a www.lindajerseys.com and www.linda-jerseys.com;
University Jhug Limited d/b/a www.yes-shoe.com and www.yes-shoe.net; Zheng Jiangyang
d/b/a www.great-wholesalejersyes.net; Extentbargain K.K. d/b/a www.for-jerseys.biz and
www.myspeto.com; bbbpppkkk@yahoo.com d/b/a www.nikefreeruns-factory.com; Bi Ning
Zhuo d/b/a www.freerunlinea.com; Jiang Lili d/b/a www.cheapnikeairmax-mart.com;

[Footnote continued on next page]

2

3. The term "**Plaintiffs' Marks**" means trademarks, service marks, and trade dress that identify Plaintiffs, their products, authorized stores, websites, and affiliates, including but not limited to the marks referenced in the Complaint in this action.

4. The term "**Disputed Products**" means any and all products sold, manufactured, marketed or otherwise offered to consumers by any of the Defendants that in any way display, utilize or reference any of Plaintiffs' Marks or any colorable imitations of Plaintiffs' Marks, including but not limited to the products defined in the Complaint in this action as "Counterfeit Products."

5. The terms "**Person**" and "**Persons**" mean any natural person or any business, legal or governmental entity or association. S.D.N.Y. Local Civil Rule 26.3(c)(6).

6. The term "**Document**" is synonymous in meaning and equal in scope to the usage of this term in Federal Rule of Civil Procedure 34(a), including, without limitation, electronic or computerized data compilations. A draft or non-identical copy is a separate document within the meaning of this term. S.D.N.Y. Local Civil Rule 26.3(c)(2).

7. The term "**Communication**" means "the transmittal of information (in the form of facts, ideas, inquiries, or otherwise)." S.D.N.Y. Local Civil Rule 26.3(c)(1).

---

[Footnote continued from previous page]
customerservice.LY@gmail.com d/b/a www.airmaxofficialshop.co.uk and www.airmax90uksales.co.uk; service@kickslion.com d/b/a www.kickslion.net; Kendrickvery PT d/b/a www.oykununsesi.com and www.payfororder.com; wholesalejerseyscenter@gmail.com d/b/a www.nfljerseyswebsite.com; Meion Online Store d/b/a www.buyrealcheapjordans.com and www.fashionpay.com; lessspam42@gmail.com d/b/a www.authentic-jordans.us; Jinhui Zheng d/b/a www.shopuq.com; Zheng Jinzhao d/b/a www.shopuq.com; sneakers2013@gmail.com d/b/a www.max-2013.com; nikefair@msn.com d/b/a www.cheapestlebron10.com; hotairjordan13@gmail.com d/b/a www.hotairjordan13.com; Shan Peter d/b/a www.cheapuk-niketrainers.co.uk; ABC Companies 1-100; and John Does 1-100.

8.      The term "**Concerning**" means "relating to, referring to, describing, evidencing or constituting."  S.D.N.Y. Local Civil Rule 26.3(c)(7).

## INSTRUCTIONS

A.      In producing documents pursuant to these requests, Defendants are required to furnish all Documents in Defendants' possession, custody or control that are known or available to Defendants.  A Document is in Defendants' possession, custody or control, if, among other things, it is in Defendants' physical custody, or if it is in the physical custody of any other person and Defendants (a) own such Document in whole or in part; (b) have a right by contract, statute, or otherwise to use, inspect, examine or copy such Document on any terms; (c) have an understanding, express or implied, that Defendants may use, inspect, examine or copy such Document on any terms; or (d) have, as a practical matter, been able to use, inspect, examine or copy such Document when Defendants have sought to do so.  Such Documents shall include, without limitation, Documents that are in the custody of Defendants' attorney(s) or other agent(s).

B.      Defendants must make a diligent search of Defendants' records (including but not limited to paper records, computerized records, electronic mail records and voice-mail records) and of other papers and materials in Defendants' possession or available to Defendants or Defendants' attorneys, financial advisors, consultants, investigators, and other agents or representatives.

C.      Each request herein constitutes a request for Documents in their entirety, with all enclosures and attachments, and without abbreviation, redaction or expurgation.

D.      Defendants shall produce any and all drafts and copies of each Document that are responsive to any request, and all copies of such Documents that are not identical in any respect,

4

including but not limited to copies containing handwritten notes, markings, stamps or interlineations.

  E. If Defendants contend that a requested Document is privileged in whole or part, or contend that any identified Document would be excludable from production and discovery regardless of its relevance (including, but not limited to, a claim of attorney-client privilege or the attorney work-product doctrine), Defendants are required, for each and every such Document, to state the nature of the privilege being claimed and to provide the following information:  (a) the type of document, *e.g.*, letter or memorandum; (b) the general subject matter of the document; (c) the date of the document; and (d) such other information as is sufficient to identify the document for a subpoena *duces tecum*, including, where appropriate, the author of the document, the addressees of the document, and any other recipients shown in the document, and, where not apparent, the relationship of the author, addressees, and recipients to each other. S.D.N.Y. Local Civil Rule 26.2(a).

  F. A request for Documents within a particular time period shall be deemed to include all Documents that were dated, prepared, sent or received during that time period.

  G. If Defendants possess, control, or have custody of nothing responsive to any numbered request set forth below, state this fact by so specifying in Defendants' response to said request.

  H. If Defendants' "original" of a Document is a photocopy (or other copy), then the copy should be produced as the original.

  I. Documents shall be produced as they are kept in the usual course of business or shall be organized and labeled to correspond to the particular request or requests to which they are responsive.  Wherever requested Documents, are stored in electronic, digital, or

computerized form, Defendants are to provide it in that form, including any software required to access, retrieve, or read the data. All other Documents should be produced in a readable electronic format whenever and wherever possible.

    J.  With respect to the production of any category of Documents which Defendants contend is in some way burdensome or oppressive, state the specific reason for this objection and briefly summarize the Documents in question.

    K.  Each request shall be deemed continuing so as to require supplementation if Defendants obtain any further responsive Documents between the time that Defendants' initial production is due and the time of trial.

## II. **Documents Requested**

a.   All Documents Concerning Plaintiffs in Defendants' possession, custody or control.

b.   All Documents Concerning all Defendants' uses of the Plaintiffs' Marks or colorable imitations thereof, including but not limited to all such uses on advertisements, websites, products of any type, signs, prints, packages, wrappers, pouches, receptacles, metadata, search engine keywords, advertising matter, promotional, and other materials.

c.   All Documents Concerning any and all earnings, profits, or other benefits that Defendants have obtained that are in any way attributable, related, or connected to Defendants' uses of Plaintiffs' Marks, including but not limited to the names and account numbers for the banks, savings and loans, and other financial institutions in which such earnings, profits, or other benefits are maintained.

d.   All Documents Concerning Defendants' manufacture, purchase, acquisition, design, order, import, export, advertisement, distribution or sale of the Disputed Products, including but not limited to Documents Concerning Defendants' sources of the Disputed Products, and any pending advertisements, offerings, sales, or shipments of the Disputed Products.

e.   All Documents Concerning the relationship between the Defendants, including but not limited to documents concerning the corporate structure and organization of the Defendants and the transfer of payments, profits, costs, and/or losses between them.

f.   All Documents Concerning any and all payments to Defendants in return for any and all Disputed Goods that were transmitted, processed, facilitated, enabled, or otherwise contributed to by any and all third parties, including but not limited to credit card companies,

7

agencies, or processors, or other financial institutions or such as, without limitation:

(1) PayPal; (2) MasterCard, Visa, American Express, and/or Discover; (3) Bank of China;

(4) Western Union; (5) MoneyGram (6) Payitrust Co., Ltd.; (7) Realpay; (8) Moneybrace;

(9) Vimapay Co., Ltd.; (10) Pmnorth; (11) Promptlypayments; (12) Wedopay; (13) ECPSS;

and (14) GlbPay; and (15) any and all accounts with any and all financial institutions

responsible for processing credit or debit card purchases from any of Defendants.

       g.   All Documents Concerning, relating to, supporting, or contradicting any of the

allegations in the Complaint in this action.

Dated:  New York, New York
           November __, 2013

                                   GIBSON, DUNN & CRUTCHER LLP

                                   By:_____
                                       Robert L. Weigel (RW 0163)
                                       Howard S. Hogan (HH 7995)
                                       Jennifer C. Halter (JH 7032)
                                       Jana N. Checa Chong (JC 1804)

                                   200 Park Avenue, 47th Floor
                                   New York, New York 10166-0193
                                   Telephone: 212.351.4000
                                   Facsimile: 212.351.4035

                                   *Attorneys for Plaintiffs NIKE, Inc.*
                                   *and Converse Inc.*