# EXHIBIT 1

# The Bank Directory

## December 2016 - May 2017

## Worldwide Correspondents

**ACCUITY**

Official Registrar of ABA Routing Numbers

Phone: 1 800 321 3373 or +1 847 676 9600     Web site: accuity.com

**Bank of Beijing Co., Ltd** *continued*

| | |
|---|---|
| USD | Bank of China Limited, Beijing, SWIFT BKCHCNBJ |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM, Acct No. 36202819 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept FIN, Acct No. 36202819 |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept COM, Acct No. 04452290 |
| USD | HSBC Bank USA, National Association, New York City, SWIFT MRMDUS33, Dept COM, Acct No. 000141038 |
| USD | Wells Fargo Bank, National Association, New York City, SWIFT PNBPUS3NNYC, Dept COM, Acct No. 2000191188185 |

## Bank of China Limited

No. 1 Fuxingmen Nei Dajie
Tel (86-10) 6659-6688   Fax (86-10) 6659-3777
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept COM, Acct No. 211912/00001CURRENT A/C NO.1 |
| AUD | Bank of China Limited, Sydney, SWIFT BKCHAU2S, Dept COM |
| AUD | Bank of China Limited, Sydney, SWIFT BKCHAU2S, Dept FIN |
| AUD | National Australia Bank Limited, Melbourne, SWIFT NATAAU33, Dept COM, Acct No. 1803003808500 |
| CAD | Bank of China (Canada), Toronto, SWIFT BKCHCATT, Dept COM, Acct No. 03000172 |
| CAD | Bank of China (Canada), Toronto, SWIFT BKCHCATT, Dept FIN, Acct No. 03000172 |
| CAD | Bank of Montreal, Toronto, SWIFT BOFMCAT2, Dept COM, Acct No. 31441006311 |
| CAD | Royal Bank of Canada, Toronto, SWIFT ROYCCAT2, Dept FIN, Acct No. BOC Canada 07172-1015205 via BKCHCNBJ |
| CHF | UBS Switzerland AG, Zürich, SWIFT UBSWCHZH80A, Dept COM, Acct No. 0230000008554100000L |
| CNY | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept COM, Acct No. 445559213333 |
| CNY | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept FIN, Acct No. 445559213333 |
| CNY | Bank of China Limited, London, SWIFT BKCHGB2L, Dept COM, Acct No. 452059213340 |
| CNY | Bank of China Limited, Luxembourg, SWIFT BKCHLULL, Dept COM, Acct No. 450759213338 |
| CNY | Bank of China Limited, Luxembourg, SWIFT BKCHLULL, Dept FIN, Acct No. 450759213338 |
| CNY | Bank of China Limited, Paris, SWIFT BKCHFRPP, Dept COM, Acct No. 455959213335 |
| CNY | Bank of China Limited, Paris, SWIFT BKCHFRPP, Dept FIN, Acct No. 455959213335 |
| CNY | Barclays Bank PLC, Hong Kong Island, SWIFT BARCHKHH, Dept COM, Acct No. 433859213230 |
| CNY | Barclays Bank PLC, Hong Kong Island, SWIFT BARCHKHH, Dept FIN, Acct No. 433859213230 |
| CNY | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 440359213224 |
| CNY | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN, Acct No. 440359213224 |
| EUR | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept COM, Acct No. 1082407006 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400872260500 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM, Acct No. 50070010/95126170000 |
| GBP | Bank of China Limited, London, SWIFT BKCHGB2L, Dept COM, Acct No. 116009-0105-000 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept COM, Acct No. 00160641 |
| GBP | National Westminster Bank PLC, London, SWIFT NWBKGB2L, Dept COM, Acct No. 04440285 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 012875-60-109002 |
| HKD | Nanyang Commercial Bank, Limited, Hong Kong Island, SWIFT NYCBHKHH, Dept COM, Acct No. 043-472-60-109024 |
| JPY | Bank of China Limited, Tokyo, SWIFT BKCHJPJT, Dept COM, Acct No. 653-0409278 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM, Acct No. 0546010 |
| SGD | Bank of China Limited, Singapore, SWIFT BKCHSGSG, Dept COM, Acct No. 06501160500105 |
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept COM, Acct No. 6550690130 |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept COM, Acct No. 7001-1000012-000-001 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM, Acct No. 36004441 |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept COM, Acct No. 04-036-203 |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM, Acct No. 001-1-165206 |

## Beijing Rural Commercial Bank Co., Ltd.

No 9 Financial Street, Xicheng Dist.,
Tel (86-10) 63229376   Fax (86-10) 63229384
Prin Corr

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept COM, Acct No. 100444301AUD112601 |
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept FIN, Acct No. 100444301AUD112601 |
| CAD | Bank of Montreal, Toronto, SWIFT BOFMCAT2, Dept COM, Acct No. 31441043630 |
| CAD | Bank of Montreal, Toronto, SWIFT BOFMCAT2, Dept FIN, Acct No. 31441043630 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM, Acct No. 100951516400 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept FIN, Acct No. 100951516400 |
| EUR | Industrial and Commercial Bank of China Limited, Frankfurt, SWIFT ICBKDEFF, Dept COM, Acct No. 9000169001 |
| EUR | Industrial and Commercial Bank of China Limited, Frankfurt, SWIFT ICBKDEFF, Dept FIN, Acct No. 9000169001 |
| GBP | Bank of China Limited, London, SWIFT BKCHGB2L, Dept COM, Acct No. 100200000008055 |
| GBP | Bank of China Limited, London, SWIFT BKCHGB2L, Dept FIN, Acct No. 100200000008055 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 01287560112468 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept FIN, Acct No. 01287560112468 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM, Acct No. 6847010 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept FIN, Acct No. 6847010 |
| USD | Industrial and Commercial Bank of China Limited, New York City, SWIFT ICBKUS33, Dept COM, Acct No. 114205601015 |
| USD | Industrial and Commercial Bank of China Limited, New York City, SWIFT ICBKUS33, Dept FIN, Acct No. 114205601015 |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM, Acct No. 400013592 |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept FIN, Acct No. 400013592 |
| USD | Wing Lung Bank Limited, Hong Kong Island, SWIFT WUBAHKHH, Dept COM, Acct No. 0119700723 |
| USD | Wing Lung Bank Limited, Hong Kong Island, SWIFT WUBAHKHH, Dept FIN, Acct No. 0119700723 |

## China CITIC Bank Corporation Limited

Block C, Fuhua Mansion, 8 Chaoyangmen Beidajie Dongcheng Dist.
Tel (86-10) 6555 8000   Fax (86-10) 6554 1671
Prin Corr

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept COM, Acct No. 06796710005216 |
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept FIN, Acct No. 06796710005216 |
| AUD | National Australia Bank Limited, Melbourne, SWIFT NATAAU33, Dept COM, Acct No. 1803020028500 |
| CAD | Bank of Montreal, Toronto, SWIFT BOFMCAT2, Dept COM, Acct No. 31441039084 |
| CAD | Royal Bank of Canada, Toronto, SWIFT ROYCCAT2, Dept COM, Acct No. 095912195865 |
| CAD | Royal Bank of Canada, Toronto, SWIFT ROYCCAT2, Dept FIN, Acct No. 095912195865 |
| CHF | Credit Suisse AG, Zürich, SWIFT CRESCHZZ80A, Dept COM, Acct No. 0835-0924510-23-000 |
| CHF | Credit Suisse AG, Zürich, SWIFT CRESCHZZ80A, Dept FIN, Acct No. 0835-0924510-23-000 |
| DKK | Nordea Bank Danmark A/S, Copenhagen, SWIFT NDEADKKK, Dept COM, Acct No. 5000009464 |
| DKK | Nordea Bank Danmark A/S, Copenhagen, SWIFT NDEADKKK, Dept FIN, Acct No. 5000009464 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400872262100 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM, Acct No. 10095128230000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept FIN, Acct No. 10095128230000 |
| GBP | Barclays Bank PLC, London, SWIFT BARCGB22, Dept COM, Acct No. 20325390257621 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept COM, Acct No. 35101395 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept FIN, Acct No. 35101395 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 01287560100416 |
| HKD | China CITIC Bank International Limited, Hong Kong Island, SWIFT KWHKHKHH, Dept COM, Acct No. 694234989500 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept COM, Acct No. 44709407257 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept FIN, Acct No. 44709407257 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHHHKH, Dept COM, Acct No. 500405444001 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM, Acct No. 2022010 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, SWIFT BOTKJPJT, Dept COM, Acct No. 653-0417998 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, SWIFT BOTKJPJT, Dept FIN, Acct No. 653-0417998 |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept COM, Acct No. 7001.02.12071 |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept FIN, Acct No. 7001.02.12071 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22058, Dept COM, Acct No. 882092/00001NZD ACCOUNT NO1 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22058, Dept FIN, Acct No. 882092/00001NZD ACCOUNT NO1 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, SWIFT ESSESESS, Dept COM, Acct No. 52018526308 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, SWIFT ESSESESS, Dept FIN, Acct No. 52018526308 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, SWIFT OCBCSGSG, Dept COM, Acct No. 501249551001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, SWIFT OCBCSGSG, Dept FIN, Acct No. 501249551001 |
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept COM, Acct No. 6550190142 |
| USD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 01287560100429 |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept COM, Acct No. 01000114 |
| USD | China CITIC Bank International Limited, Hong Kong Island, SWIFT KWHKHKHH, Dept COM, Acct No. 694254222901 |
| USD | China CITIC Bank International Limited, New York City, SWIFT KWHKUS33, Dept COM, Acct No. 022000050 |

**China CITIC Bank Corporation Limited** continued

| | |
|---|---|
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04438376 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 400937964 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 400937964 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8900331801 |

## China Construction Bank Corporation
No. 25, Finance Street, Xicheng District
Tel (86-10) 6759 7114    Fax (86-10) 6621 2862
**Prin Corr**

| | |
|---|---|
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept* COM, *Acct No.* 1803039918500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept* FIN, *Acct No.* 1803039918500 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095912401297 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095912401297 |
| CHF | Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0924405-03-000 |
| CHF | Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0924405-03-000 |
| DKK | Nordea Bank Danmark A/S, Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 5000-418823 |
| DKK | Nordea Bank Danmark A/S, Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 5000-418823 |
| EUR | China Construction Bank Corporation, Frankfurt, *SWIFT* PCBCDEFF, *Dept* COM, *Acct No.* 1500100007 |
| EUR | China Construction Bank Corporation, Hong Kong Island, *SWIFT* PCBCHKHH, *Dept* COM, *Acct No.* 671600010005 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 4008722613 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 50070010/95123930000 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 001016707690 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 35168817 |
| HKD | China Construction Bank Corporation, Hong Kong Island, *SWIFT* PCBCHKHH, *Dept* COM, *Acct No.* 671600018001 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 41109465170 |
| JPY | Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM, *Acct No.* 146JPY-CST3523010 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 5659 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0435902 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0435902 |
| NOK | Nordea Bank Norge ASA, Oslo, *SWIFT* NDEANOKK, *Dept* COM, *Acct No.* 60010206432 |
| NOK | Nordea Bank Norge ASA, Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* 60010206432 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 52018526383 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 52018526383 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* COM, *Acct No.* 1013993276 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* FIN, *Acct No.* 1013993276 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550590121 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct No.* 01000119 |
| USD | China Construction Bank Corporation, Hong Kong Island, *SWIFT* PCBCHKHH, *Dept* COM, *Acct No.* 671600014003 |
| USD | China Construction Bank Corporation, New York City, *SWIFT* PCBCUS33, *Dept* COM, *Acct No.* 900000010001 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36117884 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04434826 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 0011166527 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191181218 |

## China Development Bank Corporation
No 18 Fuxingmen Neidajie, Xicheng District,
Tel (86-10) 6830 6688    Fax (86-10) 6830 6699
**Prin Corr**

| | |
|---|---|
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM |

## China Everbright Bank Co., Ltd
China Everbright Center, No. 25 Taipingqiao Ave. Xicheng District
Tel (86-10) 6363 6363    Fax (86-10) 6363 9066
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 518191-00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 518191-00001 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* 3144-1015-859 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* FIN, *Acct No.* 3144-1015-859 |
| CHF | Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0903047-53-000 |
| CHF | Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0903047-53-000 |
| DKK | Nordea Bank Danmark A/S, Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 5000011089 |
| DKK | Nordea Bank Danmark A/S, Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 5000011089 |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct No.* 1001186004 |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* FIN, *Acct No.* 1001186004 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 20325370257575 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 20325370257575 |
| GBP | The Hongkong and Shanghai Banking Corporation Limited, London, *SWIFT* HSBCGB2L, *Dept* COM, *Acct No.* 35829624 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560102742 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 447-094-0879-2 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 447-094-0879-2 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct No.* 600-692578-001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 600-692578-001 |
| JPY | Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* COM, *Acct No.* 100000000002754 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0440272 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0440272 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* 39527901243 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct No.* 39527901243 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* COM, *Acct No.* 501-332449-001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* FIN, *Acct No.* 501-332449-001 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct No.* 01000122 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36082159 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 36082159 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 400208601 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 400208601 |
| USD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 447-108-4554-8 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 890-0298-936 |
| USD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct No.* 600-692578-230 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191182013 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000191182013 |

## China Minsheng Banking Corporation Ltd.
No. 2, Fuxingmennei Street, Xicheng District
Tel (86-10) 5856 0666    Fax (86-10) 5856 0681
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 593418/000001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 593418/000001 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1740113 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct No.* 1740113 |
| CHF | Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0569765-33-010 |
| CHF | Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0569765-33-010 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400872300900 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100951245000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 100951245000 |
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB010, *Dept* COM, *Acct No.* 301-0104711-32/EUR |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 37733867 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 37733867 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560107491 |
| HKD | China Minsheng Banking Corporation Ltd., Hong Kong Island, *SWIFT* MSBCHKHH, *Dept* COM, *Acct No.* 900-002567-101 |
| HKD | China Minsheng Banking Corporation Ltd., Hong Kong Island, *SWIFT* MSBCHKHH, *Dept* FIN, *Acct No.* 900-002567-101 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 447-094-0416-9 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 447-094-0416-9 |

**China Minsheng Banking Corporation Ltd.** *continued*
- HKD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct* No. 511-638611-001
- JPY  Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM, *Acct* No. 4961010
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct* No. 4204
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct* No. 4204
- KRW  KEB Hana Bank, Seoul, *SWIFT* KOEXKRSE, *Dept* COM, *Acct* No. 0963-FRW-001000088
- KRW  KEB Hana Bank, Seoul, *SWIFT* KOEXKRSE, *Dept* FIN, *Acct* No. 0963-FRW-001000088
- SGD  Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* COM, *Acct* No. 517-161212-001
- SGD  Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* FIN, *Acct* No. 517-161212-001
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct* No. 01287560107501
- USD  Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct* No. 01007918
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 36208129
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct* No. 36208129
- USD  Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct* No. 04425962
- USD  HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM, *Acct* No. 000-158313
- USD  JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct* No. 400-803453
- USD  KEB Hana Bank, Seoul, *SWIFT* KOEXKRSE, *Dept* COM, *Acct* No. 0963-THR-050970018
- USD  Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct* No. 3582021208001
- USD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct* No. 447-094-2411-9
- USD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct* No. 511-638611-230
- USD  Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct* No. 2000191000218

**Hana Bank (China) Company Limited**
1st Fl. China Life Center, No. 17 Financial Street Xicheng Dist.
Tel  (86-10) 6658 1388   Fax  (86-10) 6622 0560
**Prin Corr**
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM
- CAD  KEB Hana Bank Canada, Toronto, *SWIFT* KOEXCATT, *Dept* COM
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM
- EUR  Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM
- GBP  The Royal Bank of Scotland plc, London, *SWIFT* RBOSGB2L, *Dept* COM
- HKD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM
- JPY  Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM
- SEK  Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM
- USD  JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM
- USD  Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM

**Hua Xia Bank Co., Limited**
Huaxia Bank Mansions, 22 Jianguomennei St. Dongcheng District
Tel  (86-10) 8523 8000   Fax  (86-10) 8523 9000
**Prin Corr**
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct* No. 676510.00001
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct* No. 676510.00001
- CAD  Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM, *Acct* No. 31690000172
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct* No. 0835-0908092-83-000
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct* No. 0835-0908092-83-000
- EUR  Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct* No. 1000199008
- EUR  Bank of Communications Co., Ltd, Frankfurt, *SWIFT* COMMDEFF, *Dept* COM, *Acct* No. 8365326010015l
- EUR  Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct* No. 400872231600EUR
- EUR  Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct* No. 1009512807 000
- EUR  Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct* No. 1009512807 000
- EUR  Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct* No. 018070910
- GBP  Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM, *Acct* No. 01005953
- GBP  Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* FIN, *Acct* No. 01005953
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct* No. 01287560107242
- HKD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct* No. 447-094-1085-1
- HKD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct* No. 447-094-1085-1
- HKD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept* COM, *Acct* No. 511-505471-001
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct* No. 5862
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct* No. 5862
- SEK  Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct* No. 39527701554SEK
- SEK  Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct* No. 39527701554SEK
- SGD  DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct* No. 037-002726-0
- SGD  DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct* No. 037-002726-0
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct* No. 012 87560107-242
- USD  Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct* No. 01000125
- USD  Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* FIN, *Acct* No. 01000125
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 36082562
- USD  Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct* No. 04437197
- USD  JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct* No. 400-231182
- USD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct* No. 511-505-471230
- USD  Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct* No. 2000191169353

**Industrial and Commercial Bank of China Limited**
55 Fuxingmenei Ave., Xicheng District
Tel  (86-10) 6610 6046   Fax  (86-10) 6610 6053
**Prin Corr**
- AUD  Industrial and Commercial Bank of China Limited, Sydney, *SWIFT* ICBKAU2S, *Dept* COM, *Acct* No. 110000015
- AUD  National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33033, *Dept* COM, *Acct* No. 1803008028500
- AUD  National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33033, *Dept* FIN, *Acct* No. 1803008028500
- CAD  Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct* No. 31441012885
- CAD  Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct* No. 1735411
- CAD  Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct* No. 1735411
- CAD  Industrial and Commercial Bank of China (Canada), Toronto, *SWIFT* ICBKCAT2, *Dept* COM, *Acct* No. 0000130710050000014
- CAD  Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct* No. 095911311307
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct* No. 0835092440683000
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct* No. 0835092440683000
- DKK  Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct* No. 3007514611
- DKK  Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct* No. 3007514611
- EUR  Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct* No. 400872236500
- EUR  Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct* No. 100 9512641 0000
- EUR  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct* No. 861121000665
- EUR  Industrial and Commercial Bank of China Limited, Frankfurt, *SWIFT* ICBKDEFF, *Dept* COM, *Acct* No. 9000009901
- EUR  J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept* COM, *Acct* No. 6231601250
- EUR  J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept* FIN, *Acct* No. 6231601250
- EUR  The Royal Bank of Scotland plc, Amsterdam, *SWIFT* RBOSNL2A, *Dept* COM, *Acct* No. 0533572150
- GBP  HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct* No. 35137894
- GBP  HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct* No. 35137894
- GBP  ICBC (London) plc, London, *SWIFT* ICBKGB2L, *Dept* COM, *Acct* No. 115000100000169000
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct* No. 1287560102195
- HKD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct* No. 0119000173
- HKD  Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* COM, *Acct* No. 4347260100823
- HKD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct* No. 44709412889
- HKD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct* No. 567358080001
- JPY  Industrial and Commercial Bank of China Limited, Tokyo, *SWIFT* ICBKJPJT, *Dept* COM, *Acct* No. 619100027121010000
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct* No. 6530426083
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct* No. 6530426083
- KRW  Industrial and Commercial Bank of China Limited, Seoul, *SWIFT* ICBKKRSE, *Dept* COM, *Acct* No. 101014KRW311301
- KRW  Industrial and Commercial Bank of China Limited, Seoul, *SWIFT* ICBKKRSE, *Dept* FIN, *Acct* No. 101014KRW311301
- KWD  National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM, *Acct* No. 1000136237
- KWD  National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct* No. 1000136237
- MOP  Industrial and Commercial Bank of China (Macau) Limited, Macao, *SWIFT* ICBKMOMX, *Dept* COM, *Acct* No. 119100000000020000
- MOP  Industrial and Commercial Bank of China (Macau) Limited, Macao, *SWIFT* ICBKMOMX, *Dept* FIN, *Acct* No. 119100000000020000

**Industrial and Commercial Bank of China Limited** *continued*

| | |
|---|---|
| MYR | Industrial and Commercial Bank of China (Malaysia) Berhad, Kuala Lumpur, SWIFT ICBKMYKL, Dept COM, Acct No. 0129000111322235197 |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept COM, Acct No. 70010212063 |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept FIN, Acct No. 70010212063 |
| NZD | Bank of New Zealand, Wellington, SWIFT BKNZNZ22985, Dept COM, Acct No. 2680830000 |
| RUB | Bank ICBC (joint stock company), Moscow, SWIFT ICBKRUMM, Dept COM, Acct No. 30111810700000000524 |
| RUB | VTB Bank open joint stock company, St. Petersburg, SWIFT VTBRRUMM, Dept COM, Acct No. 30231810655550000000 |
| RUB | VTB Bank open joint stock company, St. Petersburg, SWIFT VTBRRUMM, Dept FIN, Acct No. 30231810655550000000 |
| SEK | Swedbank AB (publ), Sundbyberg, SWIFT SWEDSESS, Dept COM, Acct No. 15958 |
| SEK | Swedbank AB (publ), Sundbyberg, SWIFT SWEDSESS, Dept FIN, Acct No. 15958 |
| SGD | Industrial and Commercial Bank of China Limited, Singapore, SWIFT ICBKSGSG, Dept COM, Acct No. 103010001000021000 |
| SGD | United Overseas Bank Limited, Singapore, SWIFT UOVBSGSG, Dept COM, Acct No. 1013991028 |
| SGD | United Overseas Bank Limited, Singapore, SWIFT UOVBSGSG, Dept FIN, Acct No. 1013991028 |
| THB | Industrial and Commercial Bank of China (Thai) Public Company Limited, Bangkok, SWIFT ICBKTHBK, Dept COM, Acct No. 0014888888 |
| THB | Industrial and Commercial Bank of China (Thai) Public Company Limited, Bangkok, SWIFT ICBKTHBK, Dept FIN, Acct No. 0014888888 |
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept COM, Acct No. 6550790149 |
| USD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Acct No. 01287560102182 |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept COM, Acct No. 01000112 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM, Acct No. 36073439 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept FIN, Acct No. 36073439 |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept COM, Acct No. 04092328 |
| USD | HSBC Bank USA, National Association, New York City, SWIFT MRMDUS33, Dept COM, Acct No. 142280 |
| USD | Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, SWIFT UBHKHKHH, Dept COM, Acct No. 861059000061 |
| USD | Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, SWIFT UBHKHKHH, Dept FIN, Acct No. 861059000061 |
| USD | Industrial and Commercial Bank of China Limited, New York City, SWIFT ICBKUS33, Dept COM, Acct No. 114000101013 |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM, Acct No. 11383395 |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept FIN, Acct No. 11383395 |
| USD | Nanyang Commercial Bank, Limited, Hong Kong Island, SWIFT NYCBHKHH, Dept COM, Acct No. 4347260100771 |
| USD | Standard Chartered Bank, New York City, SWIFT SCBLUS33, Dept COM, Acct No. 3582067006001 |
| USD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept COM, Acct No. 44710759021 |
| USD | The Bank of New York Mellon, New York City, SWIFT IRVTUS3N, Dept COM, Acct No. 8900229047 |
| USD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHHHKH, Dept COM, Acct No. 567358080230 |
| USD | Wells Fargo Bank, National Association, New York City, SWIFT PNBPUS3NNYC, Dept COM, Acct No. 2000191186239 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, SWIFT SBZAZAJJ, Dept COM, Acct No. 7223659 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, SWIFT SBZAZAJJ, Dept FIN, Acct No. 7223659 |

**Postal Savings Bank of China Co., Ltd.**
No.131 West Xuanwumen Avenue Xicheng Dist.
Tel (86-10) 6659 9824  Fax (86-10) 6641 9824
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept COM |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept FIN |
| CAD | Bank of Montreal, Montreal, SWIFT BOFMCAM2, Dept COM |
| CAD | Bank of Montreal, Montreal, SWIFT BOFMCAM2, Dept FIN |
| CAD | Canadian Imperial Bank of Commerce, Toronto, SWIFT CIBCCATT, Dept COM |
| CAD | Toronto-Dominion Bank, Toronto, SWIFT TDOMCATT, Dept COM |
| CHF | Zurcher Kantonalbank, Zürich, SWIFT ZKBKCHZZ, Dept FIN |
| EUR | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept COM |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept FIN |
| EUR | ING Belgique S.A., Brussels, SWIFT BBRUBEBB, Dept COM |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept COM |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept FIN |
| GBP | Standard Chartered Bank, London, SWIFT SCBLGB2L, Dept COM |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept COM |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept FIN |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHH, Dept COM |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept FIN |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, SWIFT BOTKJPJT, Dept COM |
| SGD | DBS Bank Ltd, Singapore, SWIFT DBSSSGSG, Dept COM |

| | |
|---|---|
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept COM |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept COM |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept FIN |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept COM |
| USD | HSBC Bank USA, National Association, New York City, SWIFT MRMDUS33, Dept COM |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM |
| USD | The Bank of New York Mellon, New York City, SWIFT IRVTUS3N, Dept COM |
| USD | Wells Fargo Bank, National Association, New York City, SWIFT PNBPUS3NNYC, Dept COM |

**Shinhan Bank (China) Ltd.**
12Fl, Zhongyu Plaza, No. 6 Workers' Stadium Road N Chaoyang Dist.
Tel (86-10) 8529 0088  Fax (86-10) 8529 0188
Prin Corr

| | |
|---|---|
| EUR | Shinhan Bank Europe GmbH, Frankfurt, SWIFT SHBKDEFF, Dept COM, Acct No. 2002020001 |

**Societe Generale (China) Limited**
Taikang International Tower 18th Floor 2 Wudinghou Street, Xicheng District
Tel (86-10) 5851 3888  Fax (86-10) 5851 3333
Prin Corr

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept COM, Acct No. 100348301AUD112601 |
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept FIN, Acct No. 100348301AUD112601 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, SWIFT CIBCCATT, Dept COM, Acct No. 1731718 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, SWIFT CIBCCATT, Dept FIN, Acct No. 1731718 |
| EUR | Societe Generale, Paris, SWIFT SOGEFRPP, Dept COM, Acct No. 001 01 61675 40—FR76 3000 3069 9000 1016 1675 433 |
| EUR | Societe Generale, Paris, SWIFT SOGEFRPP, Dept FIN, Acct No. 001 01 61675 40—FR76 3000 3069 9000 1016 1675 433 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept COM, Acct No. 68441754—GB47 MIDL 4005 1568 4417 54 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept FIN, Acct No. 68441754—GB47 MIDL 4005 1568 4417 54 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept COM, Acct No. 447-0-684550-4 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept FIN, Acct No. 447-0-684550-4 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM, Acct No. 6888010 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept FIN, Acct No. 6888010 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22, Dept COM, Acct No. 883694NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22, Dept FIN, Acct No. 883694NZD00001 |
| RUB | Public joint-stock company ROSBANK, Moscow, SWIFT RSBNRUMM, Dept COM, Acct No. 30111810300000020065 |
| RUB | Public joint-stock company ROSBANK, Moscow, SWIFT RSBNRUMM, Dept FIN, Acct No. 30111810300000020065 |
| SGD | DBS Bank Ltd, Singapore, SWIFT DBSSSGSG, Dept COM, Acct No. 037-003549-1 |
| SGD | DBS Bank Ltd, Singapore, SWIFT DBSSSGSG, Dept FIN, Acct No. 037-003549-1 |
| USD | Societe Generale, New York City, SWIFT SOGEUS33, Dept COM, Acct No. 198587 |
| USD | Societe Generale, New York City, SWIFT SOGEUS33, Dept FIN, Acct No. 198587 |

# CHANGCHUN

**Bank of Jilin Co., Ltd.**
1817 East Nanhu Road, Econ & Tech Dev Zone
Tel (86-431) 8499 9543  Fax (86-431) 8499 9983
Prin Corr

| | |
|---|---|
| CAD | Canadian Imperial Bank of Commerce, Toronto, SWIFT CIBCCATT, Dept COM, Acct No. 1717510 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, SWIFT CIBCCATT, Dept FIN, Acct No. 1717510 |
| EUR | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept COM, Acct No. 0227512010 |
| EUR | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept FIN, Acct No. 0227512010 |
| EUR | Landesbank Baden-Wurttemberg, Stuttgart, SWIFT SOLADEST, Dept COM, Acct No. 2804170 |
| EUR | Landesbank Baden-Wurttemberg, Stuttgart, SWIFT SOLADEST, Dept FIN, Acct No. 2804170 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 012-875-60-11285-3 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept FIN, Acct No. 012-875-60-11285-3 |
| JPY | Bank of China Limited, Tokyo, SWIFT BKCHJPJT, Dept COM, Acct No. 099259-3100-000 |
| JPY | Bank of China Limited, Tokyo, SWIFT BKCHJPJT, Dept FIN, Acct No. 099259-3100-000 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM, Acct No. 6899010 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept FIN, Acct No. 6899010 |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept COM, Acct No. 01007798 |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept FIN, Acct No. 01007798 |

**Bank of Qingdao Co., Ltd.** continued
| | |
|---|---|
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept FIN, Acct No. 4089 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM, Acct No. 36207804 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept FIN, Acct No. 36207804 |
| USD | Wells Fargo Bank, National Association, New York City, SWIFT PNBPUS3NNYC, Dept COM, Acct No. 2000191008621 |
| USD | Wells Fargo Bank, National Association, New York City, SWIFT PNBPUS3NNYC, Dept FIN, Acct No. 2000191008621 |

# RIZHAO

**Bank of Rizhao Co., Ltd.**
197 Yantai Road
Tel (86-633) 878 1988   Fax (86-633) 878 1479
**Prin Corr**
| | |
|---|---|
| EUR | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept COM |
| EUR | Bank of China Limited, Frankfurt, SWIFT BKCHDEFF, Dept FIN |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN |
| GBP | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM |
| GBP | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN |
| HKD | China Merchants Bank Co., Limited, Hong Kong Island, SWIFT CMBCHKHH, Dept COM |
| HKD | China Merchants Bank Co., Limited, Hong Kong Island, SWIFT CMBCHKHH, Dept FIN |
| HKD | Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, SWIFT UBHKHKHH, Dept COM |
| HKD | Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, SWIFT UBHKHKHH, Dept FIN |
| JPY | Industrial and Commercial Bank of China Limited, Tokyo, SWIFT ICBKJPJT, Dept COM |
| JPY | Industrial and Commercial Bank of China Limited, Tokyo, SWIFT ICBKJPJT, Dept FIN |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept FIN |
| KRW | Woori Bank, Seoul, SWIFT HVBKKRSE, Dept COM |
| KRW | Woori Bank, Seoul, SWIFT HVBKKRSE, Dept FIN |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept COM, Acct No. via RZCBCNBD |
| USD | Bank of China Limited, New York City, SWIFT BKCHUS33, Dept FIN, Acct No. via RZCBCNBD |
| USD | China Merchants Bank Co., Limited, Hong Kong Island, SWIFT CMBCHKHH, Dept COM, Acct No. via RZCBCNBD |
| USD | China Merchants Bank Co., Limited, Hong Kong Island, SWIFT CMBCHKHH, Dept FIN, Acct No. via RZCBCNBD |

# SHANGHAI

**Bangkok Bank (China) Limited**
Floor 2 (B-C), Floor 3 and Floor 4 No. 7 Zhongshan East -1 Road, Huangpu District
Tel (86-21) 2329 0100   Fax (86-21) 2329 0162
**Prin Corr**
| | |
|---|---|
| CHF | Shanghai Pudong Development Bank Co., Ltd., Shanghai, SWIFT SPDBCNSH, Dept FIN, Acct No. 99011553000000294 |
| EUR | Lloyds Bank Plc, London, SWIFT LOYDGB2L, Dept FIN, Acct No. via BKKBGB2L |
| GBP | National Westminster Bank PLC, London, SWIFT NWBKGB2L, Dept FIN, Acct No. via BKKBGB2L AcctNo: In favour of: BKKBCNSH, A/C no. 010 |
| HKD | Bangkok Bank Public Company Limited, Hong Kong Island, SWIFT BKKBHKHH, Dept FIN, Acct No. 0747-018618-001 |
| JPY | Bangkok Bank Public Company Limited, Tokyo, SWIFT BKKBJPJT, Dept FIN, Acct No. 016711-001 |
| SGD | Bangkok Bank Public Company Limited, Singapore, SWIFT BKKBSGSG, Dept FIN, Acct No. 0702-032935-001 |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept FIN, Acct No. 04-441-903 |

**Bank of Communications Co., Ltd**
188 Yincheng Zhong Road
Tel (86-21) 5878 1234   Fax (86-21) 5840 8467
**Prin Corr**
| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept COM, Acct No. 552430-00001 |
| AUD | National Australia Bank Limited, Melbourne, SWIFT NATAAU33033, Dept COM, Acct No. 1803006432500 |
| AUD | National Australia Bank Limited, Melbourne, SWIFT NATAAU33033, Dept COM, Acct No. 1803010286500 |
| AUD | National Australia Bank Limited, Melbourne, SWIFT NATAAU33033, Dept FIN, Acct No. 1803010286500 |
| CAD | Bank of Montreal, Montreal, SWIFT BOFMCAM2, Dept COM, Acct No. 1050-710 |
| CAD | Royal Bank of Canada, Toronto, SWIFT ROYCCAT2, Dept COM, Acct No. 208-912-6 |
| CAD | Royal Bank of Canada, Toronto, SWIFT ROYCCAT2, Dept FIN, Acct No. 208-912-6 |
| CHF | Credit Suisse AG, Zürich, SWIFT CRESCHZZ80A, Dept COM, Acct No. 924 408-43 |
| CHF | UBS Switzerland AG, Zürich, SWIFT UBSWCHZH80A, Dept COM, Acct No. 0230-96.866.05 X |
| CHF | UBS Switzerland AG, Zürich, SWIFT UBSWCHZH80A, Dept FIN, Acct No. 0230-96.866.05 X |
| DKK | Danske Bank A/S, Copenhagen, SWIFT DABADKKK, Dept COM, Acct No. 3996015122 |
| DKK | Danske Bank A/S, Copenhagen, SWIFT DABADKKK, Dept FIN, Acct No. 3996015122 |
| EUR | Bank of Communications Co., Ltd, Frankfurt, SWIFT COMMDEFF, Dept COM, Acct No. 83653260500157 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400/8722670/01 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN, Acct No. 400/8722670/01 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM, Acct No. 9512112-10 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept FIN, Acct No. 9512112-10 |
| EUR | ING Belgique S.A., Brussels, SWIFT BBRUBEBB010, Dept COM, Acct No. 301-0102892-56 |
| EUR | ING Belgique S.A., Brussels, SWIFT BBRUBEBB010, Dept FIN, Acct No. 301-0102892-56 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept COM, Acct No. 35098375 |
| GBP | HSBC Bank plc, London, SWIFT MIDLGB22, Dept FIN, Acct No. 35098375 |
| GBP | National Westminster Bank PLC, London, SWIFT NWBKGB2L, Dept COM, Acct No. 0445 8184 |
| HKD | Bank of Communications Co., Ltd, Hong Kong Island, SWIFT COMMHKHH, Dept COM, Acct No. 027-532-60-50008-6 |
| HKD | Bank of Communications Co., Ltd, Hong Kong Island, SWIFT COMMHKHH, Dept FIN, Acct No. 027-532-60-50008-6 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHHHKH, Dept COM, Acct No. 600-306633-001 |
| JPY | Bank of Communications Co., Ltd, Tokyo, SWIFT COMMJPJT, Dept COM, Acct No. 61553260500014 |
| JPY | Bank of Communications Co., Ltd, Tokyo, SWIFT COMMJPJT, Dept FIN, Acct No. 61553260500014 |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM, Acct No. 1884010 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM, Acct No. 4015 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, SWIFT BOTKJPJT, Dept COM, Acct No. 653-0409480 |
| MOP | Bank of Communications Co., Ltd, Macao, SWIFT COMMMOMX, Dept COM, Acct No. 820200812220100001599 |
| MOP | Bank of Communications Co., Ltd, Macao, SWIFT COMMMOMX, Dept FIN, Acct No. 820200812220100001599 |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept COM, Acct No. 7001.02.12012 |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept FIN, Acct No. 7001.02.12012 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22058, Dept COM, Acct No. 552430NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22058, Dept FIN, Acct No. 552430NZD00001 |
| SEK | Nordea Bank AB (publ), Stockholm, SWIFT NDEASESS, Dept COM, Acct No. 39527906555 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, SWIFT ESSESESS, Dept COM, Acct No. 5201 85 053 86 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, SWIFT ESSESESS, Dept COM, Acct No. 5201 85 43970 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, SWIFT ESSESESS, Dept FIN, Acct No. 5201 85 053 86 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, SWIFT OCBCSGSG, Dept COM, Acct No. 501-124200-001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, SWIFT OCBCSGSG, Dept FIN, Acct No. 501-124200-001 |
| USD | Bank of America, National Association, San Francisco, SWIFT BOFAUS6S, Dept COM, Acct No. 62904-09301 |
| USD | Bank of America, National Association, San Francisco, SWIFT BOFAUS6S, Dept FIN, Acct No. 62904-09301 |
| USD | Bank of Communications Co., Ltd, Hong Kong Island, SWIFT COMMHKHH, Dept COM, Acct No. 02753260500109 |
| USD | Bank of Communications Co., Ltd, New York City, SWIFT COMMUS33, Dept COM, Acct No. 53260500151 |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM, Acct No. 36077421 |
| USD | HSBC Bank USA, National Association, New York City, SWIFT MRMDUS33, Dept COM, Acct No. 000-141887 |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM, Acct No. 544-710051 |
| USD | The Bank of New York Mellon, New York City, SWIFT IRVTUS3N, Dept COM, Acct No. 890-0330-694 |
| USD | The Bank of New York Mellon, New York City, SWIFT IRVTUS3N, Dept FIN, Acct No. 890-0330-694 |
| XAU | HSBC Bank plc, London, SWIFT MIDLGB22, Dept FIN, Acct No. 19309 |

**Bank of Shanghai Co., Ltd.**
168 Yin Cheng Road Central, Pudong Dist.
Tel (86-21) 6847 5888   Fax (86-21) 6847 5111
**Prin Corr**
| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept COM, Acct No. 690230/00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept FIN, Acct No. 690230/00001 |
| CAD | The Bank of Nova Scotia, Toronto, SWIFT NOSCCATT, Dept COM, Acct No. 3200-13 |
| CAD | The Bank of Nova Scotia, Toronto, SWIFT NOSCCATT, Dept FIN, Acct No. 3200-13 |
| CHF | Credit Suisse AG, Zürich, SWIFT CRESCHZZ80A, Dept COM, Acct No. 0835-0875667-73-010 |
| CHF | Credit Suisse AG, Zürich, SWIFT CRESCHZZ80A, Dept FIN, Acct No. 0835-0875667-73-010 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400872222500 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN, Acct No. 400872222500 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM, Acct No. 100951517200 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept FIN, Acct No. 100951517200 |
| GBP | Citibank, N.A., London, SWIFT CITIGB2L, Dept COM, Acct No. 10240532 |
| GBP | Citibank, N.A., London, SWIFT CITIGB2L, Dept FIN, Acct No. 10240532 |
| GBP | National Westminster Bank PLC, London, SWIFT NWBKGB2L, Dept COM, Acct No. 4400040595793 |
| HKD | Bank of Communications Co., Ltd, Hong Kong Island, SWIFT COMMHKHH, Dept COM, Acct No. 027-532-60-10123-2 |

**Scotiabank Chile** continued

| | | |
|---|---|---|
| EUR | ING Belgique S.A., Brussels, SWIFT BBRUBEBB010, Dept COM, Acct No. 301-0172305-17 | |
| EUR | ING Belgique S.A., Brussels, SWIFT BBRUBEBB010, Dept FIN, Acct No. 301-0172305-17 | |
| GBP | Barclays Bank PLC, London, SWIFT BARCGB22, Dept COM, Acct No. 20325360257478 | |
| GBP | Barclays Bank PLC, London, SWIFT BARCGB22, Dept FIN, Acct No. 20325360257478 | |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM, Acct No. 3417 | |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept FIN, Acct No. 3417 | |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept COM, Acct No. 7001.02.03080 | |
| NOK | DNB Bank ASA, Oslo, SWIFT DNBANOKK, Dept FIN, Acct No. 7001.02.03080 | |
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept COM, Acct No. 6550427489 | |
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept FIN, Acct No. 6550427489 | |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM, Acct No. 36008717 | |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept FIN, Acct No. 36008717 | |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept COM, Acct No. 04446253 | |
| USD | Deutsche Bank Trust Company Americas, New York City, SWIFT BKTRUS33, Dept FIN, Acct No. 04446253 | |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM, Acct No. 885430744 | |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept FIN, Acct No. 885430744 | |
| USD | Standard Chartered Bank, New York City, SWIFT SCBLUS33, Dept COM, Acct No. 3544-034680-001 | |
| USD | Standard Chartered Bank, New York City, SWIFT SCBLUS33, Dept FIN, Acct No. 3544-034680-001 | |

# CHINA

## BAOTOU

**Baoshang Bank**
6 Gangtie Da Jie, Qingshan Dist.
**Tel** (86-472) 518 8284   **Fax** (86-472) 518 8285
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept COM, Acct No. 921742AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept FIN, Acct No. 921742AUD00001 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400872362900EUR |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN, Acct No. 400872362900EUR |
| GBP | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400872362900GBP |
| GBP | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN, Acct No. 400872362900GBP |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 01287560104722 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept FIN, Acct No. 01287560104722 |
| HKD | Wing Lung Bank Limited, Hong Kong Island, SWIFT WUBAHKHH, Dept COM, Acct No. 0119701131 |
| HKD | Wing Lung Bank Limited, Hong Kong Island, SWIFT WUBAHKHH, Dept FIN, Acct No. 0119701131 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM, Acct No. 4357 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept FIN, Acct No. 4357 |
| USD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 01287560113364 |
| USD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept FIN, Acct No. 01287560113364 |
| USD | Industrial and Commercial Bank of China Limited, New York City, SWIFT ICBKUS33, Dept COM, Acct No. 114208201011 |
| USD | Industrial and Commercial Bank of China Limited, New York City, SWIFT ICBKUS33, Dept FIN, Acct No. 114208201011 |
| USD | Wing Lung Bank Limited, Hong Kong Island, SWIFT WUBAHKHH, Dept COM, Acct No. 0119701131 |
| USD | Wing Lung Bank Limited, Hong Kong Island, SWIFT WUBAHKHH, Dept FIN, Acct No. 0119701131 |

## BEIJING

**Agricultural Bank of China Limited**
69 Jianguomennei Da Jie, Dongcheng District
**Tel** (86-10) 8510 8888   **Fax** (86-10) 8512 6573
**Prin Corr**

| | |
|---|---|
| AED | National Bank of Abu Dhabi, Abu Dhabi, SWIFT NBADAEAA, Dept COM |
| AUD | Commonwealth Bank of Australia, Sydney, SWIFT CTBAAU2S, Dept COM |
| AUD | National Australia Bank Limited, Melbourne, SWIFT NATAAU33033, Dept COM |
| CAD | Bank of Montreal, Montreal, SWIFT BOFMCAM2, Dept COM |
| CAD | Canadian Imperial Bank of Commerce, Toronto, SWIFT CIBCCATT, Dept COM |
| CAD | Royal Bank of Canada, Toronto, SWIFT ROYCCAT2, Dept COM |
| CHF | Credit Suisse AG, Zürich, SWIFT CRESCHZZ80A, Dept COM |
| DKK | Danske Bank A/S, Copenhagen, SWIFT DABADKKK, Dept COM |
| EUR | Agricultural Bank of China Limited, Frankfurt, SWIFT ABOCDEFF, Dept COM |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM |
| EUR | DZ Bank AG Deutsche Zentral-Genossenschaftsbank, Frankfurt, SWIFT GENODEFF, Dept COM |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM |
| GBP | Barclays Bank PLC, London, SWIFT BARCGB22, Dept COM |
| HKD | Agricultural Bank of China Limited, Hong Kong Island, SWIFT ABOCHKHH, Dept COM |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept COM |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHHHKH, Dept COM |
| JPY | Mizuho Bank Ltd, Tokyo, SWIFT MHCBJPJT, Dept COM |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, SWIFT BOTKJPJT, Dept COM |
| KRW | Agricultural Bank of China Limited, Seoul, SWIFT ABOCKRSE, Dept COM |
| KRW | Woori Bank (China) Limited, Beijing, SWIFT HVBKCNBJ, Dept COM |
| KZT | Industrial & Commercial Bank of China (Almaty), Almaty, SWIFT ICBKKZKX, Dept COM |
| MNT | State Bank, Ulan Bator, SWIFT STBMMNUB, Dept COM |
| MYR | Malayan Banking Berhad, Shanghai, SWIFT MBBECNSH, Dept COM |
| NOK | Skandinaviska Enskilda Banken AB, Oslo, SWIFT ESSENOKX, Dept COM |
| NZD | Bank of New Zealand, Wellington, SWIFT BKNZNZ22, Dept COM |
| RUB | Agricultural Bank Of China (Moscow) Limited, Moscow, SWIFT ABOCRUMM, Dept COM |
| RUB | VTB Bank open joint stock company, St. Petersburg, SWIFT VTBRRUMM, Dept COM |
| SAR | The National Commercial Bank, Jeddah, SWIFT NCBKSAJE, Dept COM |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, SWIFT ESSESESS, Dept COM |
| SGD | Agricultural Bank of China Limited, Singapore, SWIFT ABOCSGSG, Dept COM |
| SGD | United Overseas Bank Limited, Singapore, SWIFT UOVBSGSG, Dept COM |
| THB | Bangkok Bank Public Company Limited, Bangkok, SWIFT BKKBTHBK, Dept COM |
| USD | Agricultural Bank of China Limited, Hong Kong Island, SWIFT ABOCHKHH, Dept COM |
| USD | Agricultural Bank of China Limited, New York City, SWIFT ABOCUS33, Dept COM |
| USD | Bank of America, National Association, New York City, SWIFT BOFAUS3N, Dept COM |
| USD | Citibank, N.A., New York City, SWIFT CITIUS33, Dept COM |
| USD | HSBC Bank USA, National Association, New York City, SWIFT MRMDUS33, Dept COM |
| USD | JPMorgan Chase Bank, National Association, New York City, SWIFT CHASUS33, Dept COM |
| USD | Standard Chartered Bank, New York City, SWIFT SCBLUS33, Dept COM |
| USD | Wells Fargo Bank, National Association, New York City, SWIFT PNBPUS3N, Dept COM |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, SWIFT SBZAZAJJ, Dept COM |

**Bank of Beijing Co., Ltd**
Beijing Building, No. 17-C Financial Street Xicheng District
**Tel** (86-10) 66426500   **Fax** (86-10) 6622 3040
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept COM, Acct No. 881862/00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, SWIFT ANZBAU3M, Dept FIN, Acct No. 881862/00001 |
| CAD | Bank of Montreal, Toronto, SWIFT BOFMCAT2, Dept COM, Acct No. 31441028457 |
| CAD | Bank of Montreal, Toronto, SWIFT BOFMCAT2, Dept FIN, Acct No. 31441028457 |
| CHF | Industrial and Commercial Bank of China Limited, Beijing, SWIFT ICBKCNBJ |
| DKK | Industrial and Commercial Bank of China Limited, Beijing, SWIFT ICBKCNBJ |
| EUR | Bank of China Limited, Beijing, SWIFT BKCHCNBJ |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept COM, Acct No. 400 872215900 |
| EUR | Commerzbank AG, Frankfurt, SWIFT COBADEFF, Dept FIN, Acct No. 400 872215900 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, SWIFT DEUTDEFF, Dept COM, Acct No. 100951521400 |
| EUR | ING Belgique S.A., Brussels, SWIFT BBRUBEBB, Dept COM, Acct No. 301010411316 |
| GBP | Barclays Bank PLC, London, SWIFT BARCGB22, Dept COM, Acct No. 20325380168416 |
| GBP | Barclays Bank PLC, London, SWIFT BARCGB22, Dept FIN, Acct No. 20325380168416 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, SWIFT SCBLHKHH, Dept COM, Acct No. 44709408741 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHH, Dept COM, Acct No. 500047006001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, SWIFT HSBCHKHH, Dept FIN, Acct No. 500047006001 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept COM, Acct No: 3309 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, SWIFT SMBCJPJT, Dept FIN, Acct No. 3309 |
| NOK | Industrial and Commercial Bank of China Limited, Beijing, SWIFT ICBKCNBJ |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22, Dept COM, Acct No. 881862/00001 |
| NZD | ANZ Bank New Zealand Limited, Wellington, SWIFT ANZBNZ22, Dept FIN, Acct No. 881862/00001 |
| SEK | Industrial and Commercial Bank of China Limited, Beijing, SWIFT ICBKCNBJ |
| SGD | Industrial and Commercial Bank of China Limited, Beijing, SWIFT ICBKCNBJ |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, SWIFT OCBCSGSG, Dept COM, Acct No. 517-249637-001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, SWIFT OCBCSGSG, Dept FIN, Acct No. 517-249637-001 |
| USD | Bank of China (Hong Kong) Limited, Hong Kong Island, SWIFT BKCHHKHH, Dept COM, Acct No. 01287560104706 |

# SHENZHEN

### China Merchants Bank Co., Limited
China Merchants Bank Tower No. 7088 Shennan Blvd
Tel (86-755) 8319 8888   Fax (86-755) 8319 5109
**Prin Corr**
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 315275AUD00001
- AUD  Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* COM, *Acct No.* 008102-1201-000
- AUD  Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 100215701AUD112601
- CAD  Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* 31441021052
- CAD  Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1735519
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 924.416-53
- CHF  UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 85579.05F
- EUR  Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct No.* 1001217007
- EUR  Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400872289400EUR
- EUR  Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 951226010
- EUR  ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB, *Dept* COM, *Acct No.* 301.0179758.01
- GBP  Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 90257613
- GBP  The Royal Bank of Scotland plc, London, *SWIFT* RBOSGB2L, *Dept* COM, *Acct No.* 10005882
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560102920
- HKD  China Merchants Bank Co., Limited, Hong Kong Island, *SWIFT* CMBCHKHH, *Dept* COM, *Acct No.* 20028688
- HKD  Hang Seng Bank Limited, Hong Kong Island, *SWIFT* HASEHKHH, *Dept* COM, *Acct No.* 250-012713-001
- HKD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 447-094-0258-1
- HKD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept* COM, *Acct No.* 600-702153-001
- HKD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 0119700662
- HKD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 0119700696
- JPY  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560100348
- JPY  Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM, *Acct No.* 4421180
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 3422
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0408069
- SGD  Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* COM, *Acct No.* 8612072051000
- SGD  DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-003523-8
- SGD  United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* COM, *Acct No.* 352-399-199-8
- USD  Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 65503-90127
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560102917
- USD  Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct No.* 01000133
- USD  China Merchants Bank Co., Limited, Hong Kong Island, *SWIFT* CMBCHKHH, *Dept* COM, *Acct No.* 20028939
- USD  China Merchants Bank Co., Limited, New York City, *SWIFT* CMBCUS33, *Dept* COM, *Acct No.* 1001280008
- USD  China Merchants Bank Co., Limited, New York City, *SWIFT* CMBCUS33, *Dept* COM, *Acct No.* 1001980018
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36153383
- USD  Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04-409-137
- USD  HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM, *Acct No.* 184554
- USD  JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 544-7-11070
- USD  Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582051599001
- USD  The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 890-0613-831
- USD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept* COM, *Acct No.* 600-702153-230
- USD  Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191066731
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 0119700677
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 0119700681

### The Chinese Mercantile Bank
1st Fl, Dongfeng Bldg, 2010 Shennan (M) Road Futian Dist.
Tel (86-755) 8378 6789   Fax (86-755) 8325 7955
**Prin Corr**
- AUD  Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 100214601AUD112601
- AUD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 861-121-00302-8
- AUD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 861-121-00302-8
- CHF  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 861-121-00073-3
- CHF  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 861-121-00073-3
- EUR  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 861-121-00303-1
- EUR  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 861-121-00303-1
- EUR  Industrial and Commercial Bank of China Limited, Frankfurt, *SWIFT* ICBKDEFF, *Dept* COM, *Acct No.* 9000017201
- GBP  Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* COM, *Acct No.* 259923-0203-000
- HKD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* HKD01-19-00065-4
- JPY  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 861-121-001402
- JPY  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 861-121-001402
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* JPY653-0463817
- USD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 01-59-00053-5
- USD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 01-59-00053-5
- USD  JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 400-0660068

### Dah Sing Bank (China) Limited
Unit C-F, K, 16/F, Shenzhen Develoment Bank Bldg. 5047 Shennan East Road
Tel (86-755) 2519 9033   Fax (86-755) 8205 0399
**Prin Corr**
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 920009AUD00001 via DSBAHKHH
- CAD  Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 09591-1231190 via DSBAHKHH
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0945337-63-000 via DSBAHKHH
- EUR  BNP Paribas, Paris, *SWIFT* BNPAFRPP, *Dept* COM, *Acct No.* 8970007401017826 via DSBAHKHH
- GBP  HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 39615508 via DSBAHKHH
- HKD  Dah Sing Bank, Limited, Hong Kong Island, *SWIFT* DSBAHKHH, *Dept* COM
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0430226 via DSBAHKHH
- JPY  The Hongkong and Shanghai Banking Corporation Limited, Tokyo, *SWIFT* HSBCJPJT, *Dept* FIN, *Acct No.* 009-028200-026 via DSBAHKHH
- NZD  ANZ Bank New Zealand Limited, Wellington, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 920009NZD00001 via DSBAHKHH
- USD  The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8900691085
- USD  The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 8900691085

### Ping An Bank Co Ltd
5047 Shennan Road East
Tel (86-755) 8208-8888   Fax (86-755) 8208-1018
**Prin Corr**
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM
- AUD  Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN
- CAD  Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM
- CHF  Credit Suisse AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN
- EUR  Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM
- GBP  Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM
- GBP  Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM
- HKD  Bank of Communications Co., Ltd, Hong Kong Island, *SWIFT* COMMHKHH, *Dept* COM
- HKD  Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* COM
- HKD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM
- HKD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN
- HKD  The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept* COM
- JPY  Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN
- SGD  DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM
- SGD  United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* COM
- SGD  United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* FIN
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM
- USD  Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM
- USD  Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM
- USD  The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM

December 2016 - May 2017  
The Bank Directory  
Worldwide Correspondents

Case 1:13-cv-08012-CM-DCF   Document 84-1   Filed 03/16/18   Page 10 of 10

Yiwu – Zhuhai

CHINA   253

**Zhejiang Chouzhou Commercial Bank Co., Ltd.** *continued*

- HKD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* FIN, *Acct No.* 0119701028
- JPY  China Construction Bank Corporation, Beijing, *SWIFT* PCBCCNBJGPS, *Dept* COM, *Acct No.* 33027000200229000617
- JPY  China Construction Bank Corporation, Beijing, *SWIFT* PCBCCNBJGPS, *Dept* FIN, *Acct No.* 33027000200229000617
- USD  Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550890252
- USD  Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN, *Acct No.* 6550890252
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560112510
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* FIN, *Acct No.* 01287560112510
- USD  China Construction Bank Corporation, Beijing, *SWIFT* PCBCCNBJGPS, *Dept* COM, *Acct No.* 33014000200229000617
- USD  China Construction Bank Corporation, Beijing, *SWIFT* PCBCCNBJGPS, *Dept* FIN, *Acct No.* 33014000200229000617
- USD  China Construction Bank Corporation, New York City, *SWIFT* PCBCUS33, *Dept* COM, *Acct No.* 675201198560
- USD  China Construction Bank Corporation, New York City, *SWIFT* PCBCUS33, *Dept* FIN, *Acct No.* 675201198560
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 0119701032
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* FIN, *Acct No.* 0119701032

# ZHANGJIAGANG

**Jiangsu Zhangjiagang Rural Commercial Bank Co., Ltd.**  
66 Renmin Zhong Road  
Tel  (86-512) 5696 8006    Fax  (86-512) 5823 6370  
**Prin Corr**

- EUR  Industrial and Commercial Bank of China Limited, Frankfurt, *SWIFT* ICBKDEFF, *Dept* COM, *Acct No.* 9000160501
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 012875601074
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4094
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 012875601074

# ZHANJIANG

**Guangdong Nanyue Bank Co Ltd**  
Fls 1-3, Heping Mansion, 52 Haibin Blvd. Xiashan District  
Tel  (86-759) 286 6678    Fax  (86-759) 263 1600  
**Prin Corr**

- CAD  Industrial and Commercial Bank of China (Canada), Toronto, *SWIFT* ICBKCAT2, *Dept* COM, *Acct No.* 0000130710030000019
- CAD  Industrial and Commercial Bank of China (Canada), Toronto, *SWIFT* ICBKCAT2, *Dept* FIN, *Acct No.* 0000130710030000019
- EUR  Industrial and Commercial Bank of China Limited, Frankfurt, *SWIFT* ICBKDEFF, *Dept* COM, *Acct No.* 9000082901
- EUR  Industrial and Commercial Bank of China Limited, Frankfurt, *SWIFT* ICBKDEFF, *Dept* FIN, *Acct No.* 9000082901
- EUR  Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 001016127200
- EUR  Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* FIN, *Acct No.* 001016127200
- GBP  ICBC (London) plc, London, *SWIFT* ICBKGB2L, *Dept* COM, *Acct No.* 0115000100000423271
- GBP  ICBC (London) plc, London, *SWIFT* ICBKGB2L, *Dept* FIN, *Acct No.* 0115000100000423271
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 012-875-60-11913-9
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* FIN, *Acct No.* 012-875-60-11913-9
- HKD  Bank of China Limited, Guangzhou, *SWIFT* BKCHCNBJ400, *Dept* COM, *Acct No.* 688660099816
- HKD  Bank of China Limited, Guangzhou, *SWIFT* BKCHCNBJ400, *Dept* FIN, *Acct No.* 688660099816
- HKD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 861121004713
- HKD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 861121004713
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0469807
- JPY  The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0469807
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 012-875-60-11914-2
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* FIN, *Acct No.* 012-875-60-11914-2
- USD  Bank of China Limited, Guangzhou, *SWIFT* BKCHCNBJ400, *Dept* COM, *Acct No.* 704260100426
- USD  Bank of China Limited, Guangzhou, *SWIFT* BKCHCNBJ400, *Dept* FIN, *Acct No.* 704260100426
- USD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM, *Acct No.* 861121004726
- USD  Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN, *Acct No.* 861121004726
- USD  Industrial and Commercial Bank of China Limited, New York City, *SWIFT* ICBKUS33, *Dept* COM, *Acct No.* 114202801014
- USD  Industrial and Commercial Bank of China Limited, New York City, *SWIFT* ICBKUS33, *Dept* FIN, *Acct No.* 114202801014

# ZHAOQING

**Zhaoqing Duanzhou Rural Commercial Bank Co Ltd**  
83 Jianshe 2nd Road, Duanzhou Dist  
Tel  (86-758) 2858028  
**Prin Corr**

- AUD  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* COM, *Acct No.* 628865684701
- AUD  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* FIN, *Acct No.* 628865684701
- EUR  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* COM, *Acct No.* 663965685473
- EUR  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* FIN, *Acct No.* 663965685473
- HKD  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* COM, *Acct No.* 693865683985
- HKD  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* FIN, *Acct No.* 693865683985
- HKD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 60119701283
- HKD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* FIN, *Acct No.* 60119701283
- JPY  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* COM, *Acct No.* 730265685587
- JPY  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* FIN, *Acct No.* 730265685587
- USD  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* COM, *Acct No.* 645765459852
- USD  Bank of China Limited, Zhaoqing, *SWIFT* BKCHCNBJ43A, *Dept* FIN, *Acct No.* 645765459852
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 60119701298
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* FIN, *Acct No.* 60119701298

# ZHONGSHAN

**Zhongshan Rural Commercial Bank Co Ltd**  
26-1 Zhongshan 3rd Road, East Area  
Tel  (86-760) 88308238  
**Prin Corr**

- EUR  Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 001016156240
- HKD  Bank of Communications Co., Ltd, Hong Kong Island, *SWIFT* COMMHKHH, *Dept* COM, *Acct No.* 02753260105467
- HKD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 60119500442
- JPY  Bank of Communications Co., Ltd, Tokyo, *SWIFT* COMMJPJT, *Dept* COM, *Acct No.* 615-532-601-00296
- USD  Bank of Communications Co., Ltd, Hong Kong Island, *SWIFT* COMMHKHH, *Dept* COM, *Acct No.* 02753260105470
- USD  Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM, *Acct No.* 60119500438

# ZHUHAI

**China Resources Bank of Zhuhai Co., Ltd.**  
1346 Jiuzhou Ave., East, Jida District  
Tel  (86-756) 812 1300    Fax  (86-756) 812 1118  
**Prin Corr**

- AUD  Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 06796710000992
- EUR  Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400872351200
- GBP  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560122634
- HKD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 012-875-6-010398-1
- HKD  Bank of China Limited, Macao, *SWIFT* BKCHMOMX, *Dept* COM, *Acct No.* 011152004227
- HKD  Bank of Communications Co., Ltd, Hong Kong Island, *SWIFT* COMMHKHH, *Dept* COM, *Acct No.* 02753260101384
- JPY  Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4087
- USD  Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 012-875-6-01010407-8
- USD  Bank of Communications Co., Ltd, Hong Kong Island, *SWIFT* COMMHKHH, *Dept* COM, *Acct No.* 02753260101407
- USD  Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36147821
- USD  Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191101890

**Zhuhai Rural Commercial Bank Company Limited**  
Xiangzhou District Xingye Rd, 223 Guangdong Province  
**Prin Corr**

- EUR  Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 001016135200
- EUR  Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* FIN, *Acct No.* 001016135200