# EXHIBIT 45

Gibson, Dunn & Crutcher LLP

200 Park Avenue
New York, NY 10166-0193
Tel 212.351.4000
www.gibsondunn.com

Robert Weigel
Direct: +1 212.351.3845
Fax: +1 212.351.5236
RWeigel@gibsondunn.com

October 24, 2017

VIA ELECTRONIC MAIL
VIA FEDERAL EXPRESS

Richard De Palma
Thompson Hire LLP
335 Madison Avenue, 12th Floor
New York, New York 10017-4611

Re:  NIKE, Inc. and Converse Inc. v. Wu et al., No. 2013 Civ. 8012 (S.D.N.Y.)

Dear Mr. De Palma:

My firm represents Next Investments, LLC ("Next"), Assignee to the Judgment awarded to Plaintiffs NIKE, Inc. and Converse Inc. in the above-referenced action. By letter dated October 10, 2017, we provided Bank of China with notice of the order entered by the Court in this action on that day (the "Order").

Attached as Exhibit A is a copy of the final order that was signed on October 20, 2017 in the above-referenced action (the "Final Order"). Among other things, the Final Order holds that the bank accounts identified in the Order are the property of Judgment Debtors in this action subject to the terms of the Judgment, including the permanent asset freeze set forth therein.[1]

We are providing you with notice of the Final Order because, as noted in our October 10, 2017 letter, Judgment Debtors[2] offer to accept payment via wire transfer to Bank of China accounts for counterfeit products sold in connection with at least 10 of their email addresses, googlejerseys@msn.com, nflshopes@msn.com, georgechen35@yahoo.com, topserviceforyou@gmail.com, sandyonlyone@hotmail.com, jerseystops@gmail.com, shoescapsxyz.com@gmail.com, shoesspring@hotmail.com, lovestitchedjerseys@gmail.com, and occidentsale@outlook.com. The following bank account information was provided by

---

[1]  The Judgment is attached to the Final Order as Attachment 1 and provides that "all Defendants' Assets that have been previously identified as frozen or that were otherwise required to be restrained in compliance with this Court's Orders, continue to be restrained regardless of whether Defendants' Assets are located in the United States or abroad, except that the Defendants may wire funds on deposit to Gibson Dunn's client trust account." Judgment ¶ 10.

[2]  Judgment Debtors refers to the entities and individuals listed in Exhibits 1, 2 and 3 to the Judgment, which is attached to the Final Order at Attachment 1. Pursuant to the Final Order, the websites and bank accounts identified in Attachments 3 and 4 thereto also are subject to the terms of the Judgment.

# GIBSON DUNN

Judgment Debtors in connection with requests to purchase by wire transfer sent to these email addresses:



| Bank Account Number |
|---|
| 5300 |
| 0446 |
| 2751 |
| 6324 |
| 8519 |
| 8870 |
| 2514 |

Accordingly, these bank accounts and any other bank accounts associated with Judgment Debtors are frozen. *See* Judgment ¶ 10.

Additionally, Visa, Inc. and Mastercard International Inc. have identified Bank of China as the acquiring bank for several transactions in which the Defendants sold counterfeit products to investigators. Accordingly, we ask that you search your records for any of the information requested in paragraph nine of the Final Order for information on the following merchants:

| Transaction Date | Merchant Name | Transaction Amount |
|---|---|---|
| 8-May-2017 | JURONGJINCHUANGGUANGZH | $114.95 |
| 10-April-2017 | PZCQ BUSINESS TRADING | $33.94 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $89.94 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $90.43 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $99.58 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $102.18 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $104.53 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $111.56 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $112.35 |
| 30-April-2017 | JURONGJINCHUANGGUANGZH | $113.90 |

# GIBSON DUNN

| 28-July-2017 | MAS*BXAY BUSINESS CO. | $82.07 |
| 30-June-2017 | MAS*HANGZHOU LINGDU TE | $133.09 |
| 30-May-2017 | JURONGJUNCHUANGGUANGZH | $105.33 |

Accordingly, any bank accounts associated with these merchants are frozen pursuant to the Judgment. *See* Judgment ¶ 10.

In addition, please note that the Final Order directs third party financial service providers, such as Bank of China, to comply with expedited discovery "within ten (10) days of receiving actual notice of this order by personal service or otherwise" Final Order ¶ 9. The Final Order directs all "banks . . . which have provided services, received payment, or held assets for any Judgment Debtor, any of Judgment Debtor's operations, any of the Additional Websites, or for any other website owned or controlled by any Judgment Debtors" to "provide to Next's counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to any financial accounts (including but not limited to any savings, checking, money market, or payment processing accounts) held by, associated with, or utilized the Judgment Debtors, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them." Final Order ¶¶ 8-9. The Order requires production of "all documents and records relating to:

  a. the Additional Websites and any other websites registered by Judgment Debtors, including the identities of the individuals or entities that registered and operated the Additional Websites;
  b. the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Judgment Debtors, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;
  c. the identities of any and all credit card processing agencies, merchant acquiring banks, or other financial institutions responsible for processing credit card, debit card, or other forms of financial transactions for the Additional Websites;
  d. the identities and addresses of Judgment Debtors, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with the Additional Websites;
  e. payments made to or by Judgment Debtors in exchange for goods or services provided by or to Judgment Debtors, including information sufficient to identify the recipient and beneficiary of such payment;

# GIBSON DUNN

     f.   identifying information, including full account numbers;

     g.  account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

     h.  all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

     i.  all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of bank or entity from which the funds originated, the account number from which the funds were transferred, and the name of the person or entity from whose account such funds were transferred; and

     j.  all wire transfers out of the financial accounts, including documents sufficient to identify the destination of the transferred funds, such as documents reflecting the name of the beneficiary of such transfer, the identity of the beneficiary's bank, and the beneficiary's full account number.

Final Order ¶ 9. Accordingly, we ask that you produce all documents relating to the bank accounts and merchants listed above no later than November 2, 2017.

Please make sure that Bank of China takes all steps necessary to comply with the terms of the Final Order, including restraining the accounts identified above, and provides confirmation of such compliance as soon as possible. Of course, if you have any questions, please do not hesitate to contact me to discuss.

Thank you in advance for your attention and anticipated cooperation.

Sincerely,

Robert Weigel

Attachments

# Exhibit A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x

NIKE, INC. and CONVERSE INC.,

               Plaintiffs,

    -against-

MARIA WU d/b/a
WWW.SHOECAPSXYZ.COM, et al.,

             Defendants.

------------------------------------------------------x

:
:
:
:
:
:
:
:
:
:
:

No. 2013 Civ. 8012 (CM)

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 10 20 17

## ~~[PROPOSED]~~ ORDER

    WHEREAS, this Court entered judgment in the above-captioned action on August 20,

2015 (the Court's "Judgment"), granting the motion of Plaintiffs NIKE, Inc. ("NIKE") and

Converse, Inc. ("Converse") for a default judgment and permanently enjoining all Defendants as

set forth in the Exhibits to the Judgment ("Judgment Debtors") and their "officers, directors,

agents, representatives, successors or assigns, and all persons acting in concert or in participation

with any of them" from, among other things, using trademarks owned by Plaintiffs ("Plaintiffs'

Marks") or selling counterfeit versions of Plaintiffs' products ("Counterfeit Products"),

registering or using any domain names incorporating or otherwise making use of Plaintiffs'

Marks, further infringing Plaintiffs' Marks or competing unfairly with Plaintiffs in any way, and

forming new entities or associations, or utilizing any other device for the purpose of

circumventing or otherwise avoiding the prohibitions set forth in the injunction. A true and

correct copy of the Judgment and Exhibits 1, 2 and 3 thereto, which reflected the known

information about Judgment Debtors, including the email addresses, websites and bank accounts

used in connection with their counterfeiting operation at the time the Judgment was entered, is attached hereto as Attachment 1;

WHEREAS, the Court's Judgment granted Plaintiffs NIKE and Converse's request for an accounting of profits and the Court awarded equitable relief against Judgment Debtors totaling more than $1 billion;

WHEREAS, Next Investments, LLC ("Next" together with NIKE and Converse, "Plaintiffs"), Assignee to the Judgment, has moved *ex parte* against Judgment Debtors for an order to show cause (1) why Judgment Debtors should not be held in contempt of court; (2) why the Court should not find that additional email addresses identified by Plaintiffs listed in Attachment 2 hereto (the "Additional Email Addresses") are being used in concert or participation with Judgment Debtors to violate the Judgment; and (3) why the Court should not find that additional websites identified by Plaintiffs listed in Attachment 3 hereto (the "Additional Websites"), and any bank accounts associated with the Additional Emails or Additional Websites, including but not limited to the bank accounts listed in Attachment 4 hereto (the "Additional Bank Accounts") are property of Judgment Debtors subject to the terms of the Judgment. Next also moved for (1) a temporary asset restraining order; (2) an order to temporarily disable certain domain names; (3) an order authorizing expedited discovery; and (4) an order authorizing service by electronic mail;

WHEREAS, having reviewed Next's Memorandum of Law and supporting declarations, the Court signed an order on October 10, 2017 ordering Judgment Debtors to appear before this Court on October 20, 2017 (the "Order"), to show cause (1) why Judgment Debtors should not be held in contempt of court; (2) why the Court should not find that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the

Judgment; and (3) why the Court should not find that the Additional Websites and the Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment; and further granted Next's application for a temporary asset restraining order, order to temporarily suspend certain domain names, order authorizing expedited discovery, and order authorizing service by electronic means;

WHEREAS, Judgment Debtors were served with the Order by email on October 12, 2017, pursuant to the alternative service provisions contained in the Order;

WHEREAS, on October 19, 2017, Next filed a Certificate of Service demonstrating that Judgment Debtors were served via email with the Order;

WHEREAS, Judgment Debtors failed to submit any papers opposing entry of an order (1) finding Judgment Debtors to be in contempt of court; (2) finding that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment; and (3) that the Additional Websites and Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment; and

WHEREAS, Judgment Debtors failed to appear before the Court on October 20, 2017;

The Court now finds the following:

a.   Plaintiffs have demonstrated that they are likely to succeed in showing that this Court's Judgment was a clear and unambiguous court order prohibiting Judgment Debtors from, among other things, making use of Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks in connection with the manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' products, or

that otherwise bear, contain, display or utilize any of the Plaintiffs' Marks, and registering or using any domain names incorporating, in whole or in part, any word or mark identical or similar to the name NIKE or Converse or otherwise making of the Plaintiffs' Marks;

     b.  Plaintiffs have demonstrated that they are likely to succeed in showing that this Court's Judgment was a clear and unambiguous order requiring Judgment Debtors to account for their profits and make payments towards satisfying the more $1 billion judgment;

     c.  Plaintiffs have demonstrated that they are likely to succeed in showing by clear and convincing proof that Judgment Debtors, through use of the Additional Email Addresses and Additional Websites, have not complied with the Judgment by continuing to use counterfeits or infringements of Plaintiffs' Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and or/sale of Counterfeit Products, by continuing to operate websites incorporating words or marks identical or similar to Plaintiffs' Marks, including in the domain names of certain Additional Websites, by not accounting for their profits; and by not making any payments towards satisfying the more than $1 billion judgment;

     d.  Plaintiffs have demonstrated that they are likely to succeed in showing that Judgment Debtors have not exercised reasonable diligence in attempting to comply with the Judgment, as Judgment Debtors have continued their counterfeiting operation, have not provided an accounting of profits, and have made no attempt to satisfy the more $1 billion judgment;

     e.  Plaintiffs have demonstrated that they are likely to succeed in showing that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment;

4

f.  Plaintiffs have demonstrated that they are likely to succeed in showing that the Additional Websites and Additional Bank Accounts are the property of the Judgment Debtors subject to the terms set forth in the Judgment;

g.  Plaintiffs have demonstrated that they are likely to succeed in showing that Judgment Debtors continue to operate their counterfeiting operation through the use of additional aliases associated with the Additional Websites, Additional Email Addresses, and the Additional Bank Accounts (the "Judgment Debtors' Aliases"), as set forth in Attachment 6 hereto;

h.  Plaintiffs have demonstrated that they are likely to succeed in showing that Judgment Debtors have a bad faith intent to profit by associating themselves with Plaintiffs and the Plaintiffs' Marks without Plaintiffs' authorization;

i.  Plaintiffs have demonstrated that Judgment Debtors have gone to great lengths to conceal themselves and their ill-gotten proceeds from Plaintiffs' and this Court's detection, including by providing intentionally deceptive contact information and using multiple false identities and addresses associated with their operations;

j.  Plaintiffs have demonstrated that Judgment Debtors, or other persons acting in concert with Judgment Debtors, would likely destroy, move, hide, or otherwise make the Counterfeit Products, Judgment Debtors' means of selling and distributing the Counterfeit Products, bank accounts used in connection with the sale of Counterfeit Products and Judgment Debtors' counterfeiting operation, records relating to the ultimate disposition of Judgment Debtors' ill-gotten proceeds, and business records related thereto, inaccessible to Plaintiffs or the Court if Plaintiffs were to proceed on notice to the Judgment Debtors, thus frustrating the ultimate relief that Plaintiffs seek in this action;

k.   Plaintiffs have demonstrated that the harm to Plaintiffs from the denial of the requested order outweighs the harm to Judgment Debtors' legitimate interests against granting such an order; and

l.   Plaintiffs have demonstrated that the entry of an order other than the requested order would not adequately achieve the purposes of the Lanham Act and Plaintiffs' rights pursuant to the Judgment, including Plaintiffs' rights to the monetary damages set forth in the Judgment.

m.   Next has provided adequate security for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder, by posting a $10,000 bond in accordance with the Order;

n.   Judgment Debtors were properly served via electronic mail with the Order on October 12, 2017, and Judgment Debtors had proper notice of the hearing to be held on October 20, 2017 before this Court; and

o.   None of Judgment Debtors have filed a response to Next's moving papers or otherwise appeared in this action.

Accordingly, this Court finds that entry of an order (1) finding Judgment Debtors to be in contempt of court; (2) finding that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment; and (3) that the Additional Websites and Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment.

THEREFORE, IT IS HEREBY ORDERED that:

1.   Judgment Debtors are in contempt of court;

6

2.  the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment; and

3.  that the Additional Websites and Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment, including the injunction and liability for the award set forth therein.

4.  IT IS FURTHER ORDERED that in accordance with Rule 65 of the Federal Rules of Civil Procedure, New York Civil Practice Law and Rules § 5222, 15 U.S.C. § 1116(a), and paragraph 13 of the Judgment, Judgment Debtors, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including Judgment Debtors' Aliases and any third parties, including third party financial service providers, receiving actual notice of this Order by personal service or otherwise, are restrained and enjoined from transferring, withdrawing or disposing of any money or other assets into or out of any accounts held by, associated with, or utilized by Judgment Debtors, including the Additional Bank Accounts listed in Attachment 4 hereto, regardless of whether such money or assets are held in the U.S. or abroad.  This includes but is not limited to any money or assets held with: (a) PayPal, Inc.; (b) Bank of China, Industrial and Commercial Bank of China, JPMorgan Chase, China Construction Bank, and USAA Federal Savings Bank, including but not limited to bank accounts set forth in Attachment 4; (c) Western Union; (d) MoneyGram; (e) MasterCard, Visa, American Express and/or Discover; (f) Payitrust Co., Ltd.; (g) Realpay; (h) Moneybrace; (i) Vimpay Co. Ltd.; (j) Pmnorth; (k) Promptlypayments; (l) Wedopay; (m) ECPSS; and (n) GlbPay.

5. IT IS FURTHER ORDERED that upon (2) business days' written notice to the Court and Next's counsel, any Judgment Debtor or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this order.

6. IT IS FURTHER ORDERED that within (2) days from the date of this order, Next shall serve this order on Judgment Debtors at the email addresses set forth in the Exhibits to the Judgment in Attachment 1 hereto and in Attachment 2 hereto, which Plaintiffs have demonstrated will provide adequate notice to Judgment Debtors.

7. IT IS FURTHER ORDERED that, upon a showing that Judgment Debtors are continuing to sell Counterfeit Products on newly-detected additional websites ("Newly Detected Additional Websites"), Next may move to amend this order to extend the application of the relief granted herein to the to the Newly-Detected Additional Websites.

8. IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this order to any banks, savings and loan associations, payment processors or other financial institutions, merchant account providers, payment providers, third party processors, or credit card associations, which have provided services, received payment, or held assets for any Judgment Debtor any of Judgment Debtor's operations, any of the Additional Websites, or for any other website owned or controlled by any Judgment Debtors, including without limitation, PayPal, MasterCard, Visa, American Express, and Discover (collectively, "Third Party Financial Service Providers"); and

9. IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this order by personal service or otherwise, all Third Party Financial Service Providers must provide to Next's counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to any financial accounts (including but not

limited to any savings, checking, money market, or payment processing accounts) held by,
associated with, or utilized the Judgment Debtors, their officers, directors, agents, employees,
representatives, successors or assigns, and all persons acting in concert or in participation with
any of them.  This includes all documents and records relating to:

    a.  the Additional Websites and any other websites registered by Judgment
Debtors, including the identities of the individuals or entities that
registered and operated the Additional Websites;

    b.  the manufacturing, exporting, importing, distributing, marketing,
advertising, offering for sale, and/or selling of Counterfeit Products by
Judgment Debtors, their officers, directors, agents, employees,
representatives, successors or assigns, and all persons acting in concert or
in participation with any of them;

    c.  the identities of any and all credit card processing agencies, merchant
acquiring banks, or other financial institutions responsible for processing
credit card, debit card, or other forms of financial transactions for the
Additional Websites;

    d.  the identities and addresses of Judgment Debtors, their officers, directors,
agents, employees, representatives, successors or assigns, and all persons
acting in concert or in participation with any of them, including without
limitation, identifying information associated with the Additional
Websites;

9

e.  payments made to or by Judgment Debtors in exchange for goods or
services provided by or to Judgment Debtors, including information
sufficient to identify the recipient and beneficiary of such payment;

f.   identifying information, including full account numbers;

g.  account opening documents, including account applications, signature
cards, copies of identification documents provided and, if a business
account, copies of any corporate resolution to open account and other
business documents provided which may include articles of incorporation
for the business;

h.  all deposits and withdrawals and any supporting documentation, including
deposit slips, withdrawal slips, cancelled checks (both sides), and periodic
account statements;

i.   all wire transfers into the financial accounts, including documents
sufficient to identify the source of transferred funds, such as documents
reflecting the name of bank or entity from which the funds originated, the
account number from which the funds were transferred, and the name of
the person or entity from whose account such funds were transferred; and

j.   all wire transfers out of the financial accounts, including documents
sufficient to identify the destination of the transferred funds, such as
documents reflecting the name of the beneficiary of such transfer, the
identity of the beneficiary's bank, and the beneficiary's full account
number.

10. IT IS FURTHER ORDERED that, pursuant to this Court's authority under Federal Rules of Civil Procedure 1, 26, and 34, Plaintiffs' rights under Federal Rule of Civil Procedure 69(2) in connection with the Judgment, and this Court's own inherent authority, Plaintiffs may also serve subpoenas for the production of documents, electronically stored information, or tangible things similar to those allowed in the preceding paragraphs of this order on an expedited basis pursuant to this order, and that within (10) days of receiving actual notice of this order and being served with a subpoena pursuant to this order, all Third Party Financial Service Providers who receive such subpoena must either provide to Next's counsel all responsive documents and records in their possession, custody or control, whether located in the U.S. or abroad, or else seek relief from this Court from the obligations created by this order.

11. IT IS FURTHER ORDERED that any domain registry, including but not limited to Verisign, Inc., Neustar, Inc., Afilias Limited, Nominet UK, the Public Interest Registry, and/or an individual registrar holding or listing one or more domain names used in conjunction with the Additional Websites selling Counterfeit Products or using the Plaintiffs Marks' in their domain names, as listed in Attachment 5 hereto, shall, within five (5) business days of receiving actual notice of this order by personal service or otherwise, permanently disable these domain names, through a registry hold or otherwise, and make them inactive and untransferable pending further information from Plaintiffs subject to Paragraph 7 therein which states: "the registries and/or the individual registrars shall transfer the domain names set forth in [the Judgment] to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names". Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name already has been disabled and/or the

11

ownership of such domain name has been transferred by the registry or registrar pursuant to a court order issued in another litigation.

      12. IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2) and consistent with the Judgment, that any third party website service providers, including but not limited to domain privacy services (*e.g.*, WhoIsGuard.com and PrivacyProtect.org), shall, within five (5) business days of receiving actual notice of this order by personal service or otherwise, disable all services provided to any of the domain names set forth in <u>Attachment 5</u> hereto.

      13. IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in concert or participation with Judgment Debtors, including Judgment Debtors Aliases, and who receive actual notice of this order by personal service or otherwise shall be bound by the terms of this order and are prohibited from assisting in any violation of this order, including, without limitation:

      a.  permitting the transfer, withdrawal or disposal of any money or other assets by Judgment Debtors, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Judgment Debtors, regardless of whether such money or assets are held in the U.S. or abroad;

      b.  permitting the advertising, promoting or marketing of the Counterfeit Products or the Additional Websites, or the sale or distribution of Counterfeit Products by Judgment Debtors, Judgment Debtors' Aliases, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or participation with any of them; and

12

    c.  supporting, hosting or providing e-commerce services to the Additional

        Websites, including continuing to connect customers to the Additional

        Websites.

    14. IT IS FURTHER ORDERED that any third party that has received proper notice

of this Order pursuant to Fed R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if

any, under this Order, may make an application to this Court, with notice to Next's counsel.

    15. Judgment Debtors are hereby given further notice that they may be deemed to

have actual notice of the issuance and terms of this order and any act by them or anyone of them

in violation of the terms of this order may be considered and prosecuted as contempt of this

Court.

IT IS SO ORDERED.

DATED this _30_ day of _October_ , 2017    By: _____

Hour: _10:40_ a.m. ~~p.m.~~        COLLEEN MCMAHON

                               UNITED STATES DISTRICT JUDGE

# ATTACHMENT 1

Robert L. Weigel
Howard S. Hogan
Anne M. Coyle
GIBSON, DUNN & CRUTCHER, LLP
200 Park Avenue, 47th Floor
New York, New York 10166
(212) 351-4000

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 8|20|13

*Attorneys for Plaintiffs NIKE, Inc. and Converse Inc.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NIKE, INC. and CONVERSE INC.,

        Plaintiffs,

    v.

MARIA WU d/b/a WWW.SHOECAPSXYZ.COM, et al.,

        Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

    2013 Civ. 8012 (SAS)

    **[PROPOSED] DEFAULT
    JUDGMENT**

 

WHEREAS, this action having been commenced by Plaintiffs NIKE Inc. ("NIKE") and

Converse Inc. ("Converse") (collectively, "Plaintiffs") on November 12, 2013 by the filing of the

Summons and Complaint asserting that Defendants Maria Wu d/b/a www.shoecapsxyz.com;

Linhai Ke d/b/a www.shoecapsxyz.com; storeonlineservice2012@gmail.com d/b/a

www.freerunonlocker.co.uk; service2@airemail.net d/b/a www.footwearsuper.co.uk; Lin Zoe

d/b/a www.wholesalenfljerseyssale.com; Comminutete More K.K. d/b/a

www.wholesalenfljerseyssale.com; Brakehemalt K.K. d/b/a www.nflofchina.com and

www.storeonlinesellnow.com; customerserviceNo1@hotmail.com d/b/a www.dsmrecap.com;

secureonlinepay@hotmail.com d/b/a www.soccerumarket.com; service3@linkonlinemail.com

d/b/a www.d3classicshoes.co.nz; service1@webseemial.com d/b/a www.af1shox.com; Bodon

Trading d/b/a www.cheapkd5shoes.com and www.freesrunsstore.com; Eric Lee d/b/a www.cheapkd5shoes.com; Meijin Huang d/b/a www.cheapkd5shoes.com; Zhizhen Li d/b/a www.freesrunsstore.com; Cheap Nike Free Run Trade Co. Ltd. d/b/a www.nikefree4s.com; service@nikefreeruns30.com d/b/a www.nikefreeruns30.com; nikefreeonline2012@hotmail.com d/b/a www.freebuyshoes.com and www.newfreeshoes.com; Chen Jinxing d/b/a www.buywikionline.com; lindajerseys@gmail.com d/b/a www.lindajerseys.com and www.linda-jerseys.com; University Jhug Limited d/b/a www.yes-shoe.com and www.yes-shoe.net; Zheng Jiangyang d/b/a www.greatwholesalejersyes.net; Extentbargain K.K. d/b/a www.for-jerseys.biz and www.myspeto.com; bbbpppkkk@yahoo.com d/b/a www.nikefreeruns-factory.com; Bi Ning Zhuo d/b/a www.freerunlinea.com; Jiang Lili d/b/a www.cheapnikeairmax-mart.com; customerservice.LY@gmail.com d/b/a www.airmaxofficialshop.co.uk and www.airmax90uksales.co.uk; service@kickslion.com d/b/a www.kickslion.net; Kendrickvery PT d/b/a www.oykununsesi.com and www.payfororder.com; wholesalejerseyscenter@gmail.com d/b/a www.nfljerseyswebsite.com; Meion Online Store d/b/a www.buyrealcheapjordans.com and www.fashionpay.com; lessspam42@gmail.com d/b/a www.authentic-jordans.us; Jinhui Zheng d/b/a www.shopuq.com; Zheng Jinzhao d/b/a www.shopuq.com; sneakers2013@gmail.com d/b/a www.max-2013.com; nikefair@msn.com d/b/a www.cheapestlebron10.com; hotairjordan13@gmail.com d/b/a www.hotairjordan13.com; Shan Peter d/b/a www.cheapuk-niketrainers.co.uk have engaged in unlawful trademark infringement, trademark counterfeiting, cybersquatting, false designation of origin, trademark dilution, unfair competition and deception under federal and New York law through their unauthorized use of trademarks owned by Plaintiffs ("Plaintiffs' Marks") in manufacturing, marketing, and selling counterfeit versions of Plaintiffs' products (the "Counterfeit Products") and seeking an accounting of profits;

2

WHEREAS, the Court entered an order on November 14, 2013 (the "TRO"), restraining defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, or using, transferring or registering any domain name making unauthorized use of Plaintiffs' Marks; and ordered that Defendants appear before the Court on November 27, 2013 to show cause as to why an order granting a preliminary injunction should not be granted; and further ordered Defendants to respond to Plaintiffs' discovery requests by December 4, 2013;

WHEREAS, the TRO ordered that any money or other assets of Defendants (collectively "Defendants' Assets") were enjoined from being transferred, withdrawn or disposed of;

WHEREAS, on November 15, 2013, the Court endorsed Plaintiffs' letter requesting an extension of time to November 18, 2013 to effect service on Defendants, and also extended the Defendants' time to respond to the order to show cause from November 20, 2013 to November 22, 2013 (the "Endorsed Letter");

WHEREAS, Defendants were served with the Summons and Complaint, TRO and the Endorsed Letter by email, pursuant to the alternative service provisions contained in the TRO, as set forth in the Plaintiffs' Certificate of Service, dated November 27, 2013;

WHEREAS, Defendants failed to submit any papers opposing entry of the preliminary injunction, and failed to appear before the Court on November 27, 2013;

3

WHEREAS, having concluded that Plaintiffs made the required showing for injunctive relief, the Court issued a preliminary injunction on December 3, 2013 (the "PI Order") enjoining Defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks; enjoining Defendants from using, transferring or registering any domain name making unauthorized use of Plaintiffs' Marks; enjoining Defendants from accessing the websites used by Defendants to sell Counterfeit Products (collectively, the "Infringing Websites"); and enjoining Defendants, and others in possession of Defendants' assets, from transferring, withdrawing or disposing of any money or assets of Defendants;

WHEREAS, Defendants were served with the Preliminary Injunction by email, pursuant to the alternative service provisions contained in the PI Order;

WHEREAS, the Court entered a Supplemental Order on January 23, 2014, enjoining additional Defendants and Infringing Websites identified by Plaintiffs through Plaintiffs' investigation and documents produced by third parties;

WHEREAS, the Court entered a Second Supplemental Order on May 23, 2014, enjoining the continued operation of 768 additional Infringing Websites identified by Plaintiffs;

WHEREAS the Court entered a Third Supplemental Order on December 3, 2014 enjoining additional Defendants and Infringing Websites identified by Plaintiffs through Plaintiffs' investigation and documents produced by third parties;

WHEREAS Plaintiffs filed a First Amended Complaint on December 5, 2014 identifying

John Doe defendants Qiao Qin Liu; Adam Vickers; Alfred La Mar; Aretha Johnson; Austin

Gates; Ba Fang; Benjamin Wilson; Bill King; Bingchao Chen; Bonny Loposser; Bunhon Wong;

Cai Cigui; Cai Fengwei; Cai Gui Lan; Cai Gui Yong; Cai Jincan; Cai Liming; Canganic Kong;

Catina Johnson; Changqing Lin; Changyong Yang; Chaokevin Lebron; Chen Bi Juan; Chen

Bingchao; Chen Guo Jing; Chen Jiasheng ; Chen Jin Feng; Chen Jinxing; Chen Jun Xian; Chen

Kun; Chen Li Xian; Chen Longfei; Chen Min; Chen Minzhong; Chen Qing Guo; Chen Qing

Wen; Chen Shui Lian; Chen Tai Shan; Chen Tong; Chen Wei Zhu; Chen Weizu ; Chen Xicheng;

Chen Yu; Chen Yuanming; Chen Zao Jie Chen Zao Jie; Chen Zhi Jie; Chen Zusong; Chen,

Mingjin; Chen, Suzhen; Chen, Weifang; Chengfei Bei; Chenye Yang; ChenYuanzhuo; Chris

Hebert; Chunhai Song; Cortez Shore; Creshnaw, Andrew; Dai Jian Zhong; Danilo Yambao;

David Stevens; Deng Dong Fang; Deng Xiao Jun; Diante Johnson; Ding, Yi Na; Dmmeli

Duhaime; Drew Pietan; DSJF Lai; Fan Zhangmu; Fang Ming; Fang Ping; Fang Yong; Fanskel

Lemuel; Fu Jian Shan; Gao Hai Zhu; Gao Hua Ying; Gao Mei Ying; Gao Wei; Green Brown;

Guang Zhou; Guy Yong Cai; Guo ChunPeng; Guo Jiancong; Guofu Zhang; Guohong Zheng;

Haifeng Xu; Haima Xuan; Haitian Ren; Han, Defang; Hang Chen; Hao Lin; Harvey Rhodes;

Holly Gasser; Howard Linsa  Hu Guo Tian; Hu Li Ping; Hu Xian Di; Hu Xiu Bi; Hu Xiu Feng;

Huang Guo; Huang Han Liang; Huang He Bin; Huang Huacai; Huang Huayou: Huang Hui;

Huang Jian Ping; Huang Jintian; Huang Jintian; Huang Juying; Huang Libin; Huang Qiao;

Huang Shu Zhen; Huang Wehsheng; Huang Xiao; Huang Xiaoqiu; Huang Xiu; Huang Xiuying;

Huang Xiuzhu; Huang Yamei; Huang Yan Ying; Huang Yong Lin; Huang Zhan; Huang Zhi

Zhen;  Huangjie Wei; Huik; Imogen Lockhart; Jack Tabor; Jack Wu; Jack Zhang; Jackson

Smith; James Doughlas; Ean Sabud; Jesus Jimenez; Jian Ping Huang; Jian Yin; Jian Zhong Dai;

Jiang Hunying; Jiang Junying; Jiang Lin; Jiang Rong Rong; Jiang Xin; Jianhan Xie; Jianxian Zheng; Jianying Chen; Jianyu Tang; Jie Wang; Jie Wei; Jie Xia; Jim Fricker; Jinfeng Zhang; Jingmei Zhou; Jinhui Huang; Jinhui Zheng; Jinying Ke; Joe Austin; Joe Tran; John Peir; Join Lin; Jordan Battersl Julie Lochhead; Kateila Smith; Kathy Peyton; Kayla Moore; Ke Lin Hai (a/k/a Linhai Ke); Ke Tianrong; Kerry Bolton; Krystian; Kun Chen; Kylon Butler; Lai Li Ying; Lang Qing; Larry Rhodes; Latin Malin; Lauren Darke; Leo Paquette; Li Hai Dao; Li Haidao; Li Ning; Li Qi Min; Li Renfen; Li Yangyang; Li Yayun; Li Yu Hong; Li Yu Mei; Li Yuan Mao Yi You Xian Gong Si; Liming Cai; Lin Bao Zhu; Lin Changqing; Lin Fang; Lin Fengying; Lin Hua Cong; Lin Ji; Lin Jian; Lin Jun Da; Lin Li-Mei; Lin Mei Ying; Lin Meiqin; Lin Qingfeng; Lin Xiu Ying; Lin Zhang Qing; Lin, Fengyun; Lisu Motol; Liu Gui Lan; Liu Kai Yang; Liu Meihua; Liu Qiao Qin; Liu YiFei; Liu Zhen Hu, Liu Zheng Bin; Liu Zhi Jong; LiuYifei LiuYifei; Lizhu Ma; Louisa Kornbergin; Luo Qiuhua; LV Huiwu; LVZHongtian; Mabelle Weig; Malik Davis; Mao Guang Yuan; Marshall Matthew; Martin Lessmann; Meilian Huang; Meixia Zheng; Meiyan Liu; Melvin Saunders; Michael Marcovici; Michael Vick; Ming Fang; Ming Yuan Mao Yi You Xian Gong Si; Motao; Murray, John; Nan Chen; Natorious Douglas; Nian Hua; Nianhua Tang; Nicol Duchaine; Nikolaj Chernets; No Buh; Ou Jai Sen; Pan Bing Huang; Pang Nian; Peir Junck; Phillip Bell; Pin Pai5 l; Ping Fang; Ping Li; Qi Min Li; Qian Shuying; Qian Xiangong; Qiming Trade Co. Ltd; Qin Yao; Qing Lang; Qing Wen Chen; Qingshi Fang; Qiu Jing; Qunar Lee; Qunhong Ke; Rebeca Fosburgh; Ren Guo Ying; Ren Guoying; Ren Qing Huang; Ren Zhi Jie; Ren Zhi Min; Ren Zhi Tong; Ren Zhimin; Rene Paley; Renfen Li; Rick Li d/b/a/163.ca Inc.; Robbie Clark; Robert Smith; Ronny Seffner; Roy Stotts; Sacaj Boxangel; Sale Jordaner; Samanta Bangaree; San Zhang; SanChun Wu; SandyC; Sawyer Lin; Sebastian Schwarz; Shannon Bennett; Shanshan Gao; ShaoTong Qiang; Shen Qingshui; Shengze Yang; Shi Hua; Shi

6

Shao Lian; Shi Sheng Xu; Shijie Chen; Shinsaku Drock; Shiyu Xu; Shurong Lin; Smith Chen; Song Yong Gan; Song Yong Jin; Stacy Peacock; Stefano Cecconi; Sun Jin; Suqin Yang; Surong Zhu; Tamerra Barrett; Tang Guo; Tang Jian Ying; Tang Nianhua; Taniesha Symister; Tianrong Ke; Tie Ning Zhuo; Tiffany Jarvis; Tim Rhudy; Timothy Saulmon; Tingting Xia; Todd Amira; Tong Zhenggang; Toni Wu; Tracy Driver; Wagner Chris; Wang Bao Guo; Wang Bing Yuan; Wang Fulong; Wang Hong; Wang Jie; Wang Ru Jun; Wang Xiang; Wang Xin Fen; Wanlu Huang; Water Lin; Wei Huangjie; Wei Huangjie; Weijia Yin; Wen Ben Zhou; Weng Qing Yun; Weng Qing Zhong; Weng Tian Rong; Weng Xue Jing; Weng Yanchun; Willa Wharton; William Clark; Winchester Dean; Woodson, Keion; Wu Jie Mei; Wu Qingfeng; Wu Song Ye; Wu XiuYan; Wu Yan; Wu Ziqiang; Xia Ling Qin; Xiang Yong Zheng; Xingchang003 Lin; Xaio Lin Zheng; Xiao Xio Ping; Xiaofei Wang; Xiaoqing Zhang; Xiaoqiong Wu; Xiaosi Fu; Xiaoyun Wang; Xie Han Zhou; Xin Zhang; Xiong Lin; Xiongfei Trade Co. Ltd; Xu Jin Tian; Xu Li Li; Xu LinYing; Xu Linying; Xu Min Fang; Xu Shi Yi; Xu Weihai; Xu Zhi Qiang; Yan Li Fang; Yanfen Weng; Yang Haiqi; Yang Hui Xin; Yang Jun Jie; Yang Li; Yang Lin; Yang Rong'e; Yang Su Qin; Yanqing Zhu; Ye Dong; Yegeng Tian; Yida Trade Co., Ltd; Yingchun Yuan; Yong Lin Huang; Yong Lin Lin; Yong Zheng; Youncofski, Conor; Yu Bin Bin; Yu Hang; Yu Jie; Yu Xian Wu; Yu Xiao; Yu Zhi Qiang; Yuan Xiaoyan; Yuan Ying Chun; Yuanqiu Cai; Yue Manager; Yujian Ran; Yurong Huang; Yuyang LV; Zelda Spingarn; Zenyu Lin; Zeynab Bstalvey; Zhan Cui Bin; Zhan Cuibin; Zhan Ruping; Zhang Feng Chun; Zhang Feng Lan; Zhang Feng Yu; Zhang Fengchun; Zhang Guofu; Zhang Jia Fu; Zhang Jiu Chu; Zhang San; Zhang Sansan; Zhang Shan; Zhang Wei; Zhang Wei Ping; Zhao Jun Pu; Zhao Min Gui; Zhao Zeying; Zheng Jian Fen; Zheng Jin Hui; Zheng Jin Tao; Zheng Jin Zhao; Zheng Jinhui; Zheng Lan Ying; Zheng Limei; Zheng Shi Jie; Zheng Wen Zong; Zheng Xiang Yong; Zheng Yang Mei; Zheng

Yuefen; Zheng Zhi Hong; Zheng, Lanying; Zhengyu Lin; Zheyu Lin; Zhi Jieren; Zhixiong Huang; Zhiyuan Dai; Zhong Zhenning; Zhou Dadi; Zhou Kai; Zhu Fu; Zhuo Tie Ning; Zhuo Zhen; Zita Binder; Zusong Chen (collectively, together with the original defendants, the "Defendants"), associated with the original defendants in the twenty-six groups identified by Plaintiffs;

WHEREAS, Defendants were served with the Summons and First Amended Complaint on February 3, 2015 by email in accord with the orders authorizing alternative service signed by the Court on December 3, 2014, May 23, 2014, January 31, 2014, December 3, 2013, and November 27, 2013;

WHEREAS, Plaintiffs' complaint and papers submitted in support of Plaintiffs' applications for a temporary restraining order, preliminary injunction, and supplemental orders made clear that Plaintiffs would seek the relief provided herein, including an accounting or monetary damages of $2 million per infringement of registered trademark per category of goods offered, in excess of $1.8 billion total;

WHEREAS, the terms of the asset restraint provisions of the TRO, PI Order, and Supplemental Orders were made applicable to PayPal, Inc. and certain banks, savings and loan associations, credit card companies, credit card processing agencies, or other financial institutions or agencies that engage in the transfer of real or personal property, and all persons acting in concert or in participation with any of the Defendants who are in possession of Defendants' Assets (collectively, "Defendants' Assets Holders");

WHEREAS, Defendants have not answered the Complaint or the First Amended Complaint and the deadline for answering has expired;

WHEREAS the Clerk's Certificate of Default was entered on March 18, 2015;

8

WHEREAS, Defendants have not opposed Plaintiffs' motion for a default judgment;

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED and DECREED:

1.      Exhibits 1, 2, and 3 referenced herein indicate Exhibits 1, 2, and 3 to the Notice of Motion for a Default Judgment (Docket Nos. 37-2, 37-3, and 37-4) and shall be treated as incorporated exhibits to this Default Judgment.

2.      That Defendants and Defendants' officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them are permanently enjoined from:

(a)      using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

(b)      making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(c)      using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defendants' products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

(d)      using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating, in whole or in part, any

9

word or mark identical or similar to the name NIKE or Converse or otherwise making use of the Plaintiffs' Marks;

(e) doing any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

(f) moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(g) removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(h) further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

(i) otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

10

(j)     assisting, aiding, or abetting any other person or business entity in engaging in or performing any of the activities referred to in the above subparagraphs (a) through (i), or effecting any assignments or transfers, forming new entities or associations, or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) through (i); and

3.      That Defendants shall recall and remove from all stores, shops, markets, outlets, catalogues, websites or other channels of commerce any Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in Defendants' possession or control and all means of making the same;

4.      That Defendants shall deliver up for destruction all Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in Defendants' possession or control and all means of making the same, in accordance with 15 U.S.C. § 1118;

5.      That Defendants shall deliver up for destruction any and all guarantees, circulars, price lists, labels, signs, prints, packages, wrappers, pouches, receptacles, advertising matter, promotional, and other materials in the possession or control of Defendants bearing any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in accordance with 15 U.S.C. § 1118;

11

6.     That Defendants shall supply Plaintiffs with a complete list of entities from whom they purchased and to whom they distributed and/or sold Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks.

7.     That after ten (10) business days following service of this Default Judgment, the registries and/or the individual registrars shall transfer the domain names set forth in Exhibit 1 to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names;

8.     That Plaintiffs' request for an accounting of profits is granted. In light of the Defendants' complete failure to produce any documents in this action, making a precise calculation impossible on Plaintiffs' claim for an accounting, the Court awards equitable relief against Defendants as set forth in Exhibit 2 (representing $1 million per mark per type of good infringed pursuant to 15 U.S.C. § 1117(c)) as a proxy for Defendants' profits, plus $100,000 for each Infringing Domain Name registered by Defendants pursuant to 15 U.S.C. § 1117(d));

9.     That the individual Defendants comprising each Defendant Group shall be jointly and severally liable to Plaintiffs for the amounts specified for the respective groups with which each is associated as specified in Exhibit 2, and shall pay those amounts forthwith;

10.     That, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules, and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, all Defendants' Assets that have been previously identified as frozen or that were otherwise required to be restrained in compliance with this Court's Orders, continue to be restrained regardless of

whether the Defendants' Assets are located in the United States or abroad, except that the Defendants may wire the funds on deposit to Gibson Dunn's client trust account. This includes, but is not limited to the accounts set forth in Exhibit 3;

11.     That in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, any other of Defendants' Assets that Plaintiffs identify in the future and/or that have not yet been frozen shall be subject to the asset restraint provisions set forth herein, regardless of whether the Defendants' Assets are located in the United States or abroad;

12.     That Defendants shall file with the Court and serve on counsel for Plaintiffs within thirty (30) days after entry of this Default Judgment a sworn written statement pursuant to 15 U.S.C. § 1116(a) setting forth in detail the manner and form in which Defendants have complied with the terms of this Default Judgment; and

13.     That the Clerk of the Court shall close this case and remove it from my docket, without prejudice to Plaintiffs' ability, if necessary, to file a motion to seek appropriate relief from this Court in order to: (a) enforce this Default Judgment or any outstanding obligations to comply with the discovery provisions of this Court's prior Orders; (b) find any of Defendants' Asset Holders in contempt of this Court's Orders or this Default Judgment; or (c) reopen this matter in the event it is necessary to pursue sanctions for any violations of this Default Judgment. SO ORDERED.

Dated: _____ 20 2015
     New York, New York

SHIRA A. SCHEINDLIN
UNITED STATES DISTRICT JUDGE

14

# EXHIBIT 1

**INFRINGING WEBSITES**

**DEFENDANTS - GROUP A**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1 | www.vans2010-tw.com | WHOIS AGENT | domainadm@hichina.com | Nike |
| 2 | www.nike678.com | DOMAIN WHOIS PROTECTION SERVICE | roro3314@hotmail.com<br>nike88888com@hotmail.com<br>shopping8090@hotmail.com<br>nike9a@yahoo.cn<br>shopping8090@yahoo.com<br>www51nikecom@yahoo.cn<br>yanuolv@yahoo.com.tw<br>gucci591@yahoo.com.tw | Nike |
| 3 | www.visvim-taipei.com | WHOIS AGENT | domainadm@hichina.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 4 | www.vans88-tw.com | cai cigui | yanuolv2013@163.com<br>violet.min@hotmail.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 5 | www.levis523.com | Pan Bing Huang | 17490809296@qq.com<br>violet.min@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 6 | www.123shoeshop.com | Pan Bing Huang | makemoney.888@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 7 | www.camper-taiwan.com | WHOIS AGENT | domainadm@hichina.com<br>violet.min@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 8 | www.freerunners-tn-au.com | pu tian shi qing chun mao yi you xian gong si | shoesspring@hotmail.com | Nike |
| 9 | www.shoes-bags-china.info | sanchun wu<br>yingchun yuan | 530267919@qq.com | Nike |
| 10 | www.shoes-bags-china.org | rose marry<br>yingchun yuan | daijiawu@live.com | Nike |
| 11 | www.buyshoeclothing.com | Tian yu | 2428675043@qq.com<br>wholesale-square@hotmail.com | Nike |
| 12 | www.cheapnikeaustralia.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 13 | www.niketnshoes.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 14 | www.cheapnikefreeshoes.info | rose marry | daijiawu@live.com<br>shoesspring2005@hotmail.com | Nike |
| 15 | www.shoecapsxyz.com | chonghua yu<br>Linhai Ke<br>Maria Wu | 906856729@qq.com<br>sell-topbrand@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring2003@hotmail.com<br>sophieyuan3448@yahoo.com.cn<br>salesdispute@hotmail.com | Nike |
| 16 | www.cheapfreerun-tn-au.com | chaokevin lebron | 13096248704@qq.com<br>cheapfreetnau@gmail.com; vvipwholesale2012@yahoo.com.cn | Nike |
| 17 | www.freerun-tns-au.com | chaokevin lebron | 13096248704@qq.com | Nike |
| 18 | www.cheapfrees-tn-au.com | yuan shixiang | sophieyuan3448@sina.com<br>cheapfreetnau@gmail.com | Nike |
| 19 | www.cheapnbajerseys.info | rose marry | daijiawu@live.com | Nike |
| 20 | www.upcomingsbc.com | sanchun wu | 530267919@qq.com | Nike |
| 21 | www.jerseystops.com | yuan xiaojie | wiles@35zh.com | Nike |
| 22 | www.wholesaleneweracaps.info | rose marry | daijiawu@live.com | Nike |
| 23 | www.wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 24 | www.hiphopfootlocker.com | pu tian shi qing chun mao yi you xian gong si | 805800638@qq.com | Nike |
| 25 | www.nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 26 | www.airyeezy2pascher.info | rose marry | daijiawu@live.com | Nike |
| 27 | www.caps-sell.com | mei lian webnet you xian gong si | 13096248704@qq.com<br>salesdispute@hotmail.com | Nike |
| 28 | www.buywholesalecap.com | Registration Private | sell-topbrand@hotmail.com | Nike |
| 29 | www.nikefrees-au.com | chunchun yuan | sophieyuan3448@yahoo.com.cn | Nike |
| 30 | www.airjordanparcher.info | rose marry | daijiawu@live.com | Nike |
| 31 | www.cheapnike2013.info | rose marry | daijiawu@live.com | Nike |
| 32 | www.shoes-jersey-sale.org | dai jianmei | salesdispute@hotmail.com | Nike |
| 33 | www.buyshoeclothing.org | yingchun yuan | daijiawu@live.com | Nike |
| 34 | www.cheapnikenflelitejerseys.info | rose marry | shoesspring@hotmail.com | Nike |
| 35 | www.cheapcowboysjerseys.info | rose marry | daijiawu@live.com | Nike |
| 36 | www.cheapnikefreerunning.org | rose marry | daijiawu@live.com | Nike |
| 37 | www.cheapnikefreerun2.org | rose marry | daijiawu@live.com | Nike |
| 38 | www.newnikefreerun.org | rose marry | daijiawu@live.com | Nike |
| 39 | www.nikefreeserials.org | rose marry | daijiawu@live.com | Nike |
| 40 | www.wholesalelejerseys.org | rose marry | daijiawu@live.com | Nike |
| 41 | www.cheapniketn.info | rose marry | daijiawu@live.com | Nike |
| 42 | www.cheapnikeusa.info | rose marry | daijiawu@live.com | Nike |
| 43 | www.nikerequinpascher.info | rose marry | daijiawu@live.com | Nike |
| 44 | www.shoesnikeairmax90.info | rose marry | daijiawu@live.com | Nike |
| 45 | www.wholesalelejerseys.info | rose marry | daijiawu@live.com | Nike |
| 46 | www.cheaplebronshoes.info | rose marry | daijiawu@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 47 | www.noschaussuresfr.info | sanchun wu | daijiawu@live.com | Nike |
| 48 | www.blazer-sale.co.uk | 1api (privacy protected) | 530267919@qq.com | Nike |
| 49 | www.jerseypk.net | WHOIS AGENT | tradingspring@hotmail.com | Nike |
| 50 | www.skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 51 | www.shoes-jersey-sale.com | | shoesspring2005@hotmail.com | Nike |
| 52 | www.1stairmaxshoes.com | Sean Roy | roynaba20@gmail.com | Nike |
| 53 | www.purchasecheapshoes.co.nz | eloise jayne | eloise@clough.com.au | Nike |
| 54 | www.cheapairmaxshoessales.co.nz | jayne Greczkowski | eloipoole@clough.com.au | Nike |
| 55 | www.ublazers.co.uk | William Clark | service3@storelinkmail.com | Nike |
| 56 | www.freerunshoponline.com | Danilo Yambao | fcvfsde0@yahoo.com | Nike |
| 57 | www.blazerhigher.co.uk | Natorious Douglas | service2@airemail.net | Nike |
| 58 | www.1sblazers.co.uk | Phil Harrison | service3@storelinkmail.com | Nike |
| 59 | www.freerunonlocker.co.uk | Alfred La Mar | storeonlineservice2012@gmail.com | Nike |
| 60 | www.freerunsupermall.co.uk | brad mckinney | service1@airemail.net | Nike |
| 61 | www.freerunninglocker.co.uk | Linda Rives | service1@airemail.net | Nike |
| 62 | www.blazerhighs.co.uk | luke jeffrey | service2@airemail.net | Nike |
| 63 | www.freerunstoreonline.com | Mike Thornton | dfse0@yahoo.com | Nike |
| | | | service3@emailkoca.com | |
| 64 | www.airshoes4u.com | Angelika Fuhrer | madgemail18@yahoo.com | Nike |
| | | | service5@emailkoca.com | |
| 65 | www.trainer90forsale.co.uk | Jenny McDougald | service5@storelinkmail.com | Nike |
| | | Martin Lessman | | |
| 66 | www.runfreeuksale.co.uk | ALICIA CORBETT | service2@emailkoca.com | Nike |
| | | | service3@storelinkmail.com | |
| 67 | www.blazers4u.co.uk | Alan Ring | service3@storelinkmail.com | Nike |
| 68 | www.airmaxsneakersale.co.uk | Ethelene Gorham | service2@airemail.net | Nike |
| 69 | www.footwearsupermall.co.uk | Scott McCarthy | service2@emailkoca.com | Nike |
| 70 | www.footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 71 | www.blazersdeonlines.co.uk | Katetla Smith | service2@emailkoca.com | Nike |
| 72 | www.blazershisuede.co.uk | Helen Mayer | service2@airemail.net | Nike |
| 73 | www.blazersuedeonlines.co.uk | zhang ying de | service2@airemail.net | Nike |
| 74 | www.cheapfree-tn-au.com | | cheapfreetnau@gmail.com | Nike |
| | | | | |

**DEFENDANTS - GROUP B**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 75 | www.honestysale2.com | linhao | 505175638@qq.com | Nike |
| | | | honestysale2@hotmail.com | |
| 76 | www.wholesalenfljerseyssale.com | Lin Yameng | wholesalenfljerseyssale@hotmail.com | Nike |
| | | EB1*COMMINUTETE MORE K.K. | honestysale2@hotmail.com | |
| 77 | www.nikenfldepot.com | hao lin | 505175638@qq.com | Nike |
| | | | nikesportjerseys@msn.com | |
| 78 | www.soaol.com | linhao | 505175638@qq.com | Nike |
| | | | today0212@gmail.com | |
| | | | lmanv01@gmail.com | |
| 79 | www.ostyler.com | linhao | 505175638@qq.com | Nike |
| | | | kundeservice@ostyler.com | |
| 80 | www.cheapdiscountnfljerseyshere.com | HuangXiuYing | fdsgfdgd@qq.com | Nike |
| | | | honestysale2@hotmail.com | |
| 81 | www.cheapjerseyshonesty.com | Cai LiMing | rqb@dingdian.cn | Nike |
| | | | honestysale2@hotmail.com | |
| 82 | www.honestysale3.com | | honestysale2@hotmail.com | Nike |
| 83 | www.honestysale1.com | | honestysale2@hotmail.com | Nike |
| 84 | www.shoescapsxyz.com | | shoescapsxyz.com@gmail.com | Nike |
| 85 | www.shoescapxyz.com | | shoescapsxyz.com@gmail.com | Nike |
| 86 | www.honestyjerseys.com | | honestysale2@hotmail.com | Nike |
| | | | | |

**DEFENDANTS - GROUP C**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 87 | www.nike-firm.com | WHOIS AGENT | domainadm@hichina.com | Nike |
| | | | sellmanageridb@hotmail.com | |
| 88 | www.airmaxcentral.com | weijia yin | bangd@bangd.com | Nike |
| | | | sellmanageridw@hotmail.com | |
| 89 | www.nikeairforce1wholesale.com | jie wei | johnhijack@139.com | Nike |
| | | | sellmanageridb@hotmail.com | |
| 90 | www.niketncentral.com | langui Chen | hopelady2005@126.com | Nike |
| | | | sellmanageridw@hotmail.com | |
| 91 | www.shox-pas-cher.com | Weijia yin | yixia3@gmail.com | Nike |
| | | | sellmanageridw@hotmail.com | |
| 92 | www.airforceonediscount.com | jie wei | johnhijack@139.com | Nike |
| 93 | www.airforceonesdiscount.com | wang hong | airygirl2003@163.com | Nike |
| | | | sellmanageridw@hotmail.com | |
| 94 | www.airjordansshoesdiscount.com | jie wei | johnhijack@139.com | Nike |
| 95 | www.airjordansshoesnike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 96 | www.airjordansweb.com | weijia yin | paypal888999@139.com | Nike |
| 97 | www.airmaxpascher.com | weijia yin | paypal888999@139.com | Nike |
| 98 | www.discount360c.com | jie wei | johnhijack@139.com | Nike |
| 99 | www.footballshirtgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 100 | www.jordanairnike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| | | | sellmanageridb@hotmail.com | |
| 101 | www.jordanairwholesale.com | jie wei | johnhijack@139.com | Nike |
| 102 | www.nflofchina.com | lin limming | whjsoft@126.com | Nike |
| | | EBL*BRAKEHEMALT K.K.-TRAD | sellmanageridb@hotmail.com | |
| | | | onlinebizdiscount@gmail.com (PayPal) | |
| 103 | www.storeonlinesellnow.com | Brakehemalt K.K | | Nike |
| 104 | www.nikeairjordansweb.com | wang hong | airygirl2003@163.com | Nike |
| | | | sellmanageridw@hotmail.com | |
| 105 | www.nikeairjordanswholesale.com | jie wei | johnhijack@139.com | Nike |
| 106 | www.nikeairmax1998.com | li gang | airygirl2004@163.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | |
|---|---|---|---|---|
| 107 | www.nike-air-max-destock.com | Wu Zhenlong | airygirl2004@126.com<br>sellmanageridr@hotmail.com<br>ordermanageridr@hotmail.com<br>generalmanageridr@hotmail.com | Nike |
| 108 | www.nikeairmaxinstock.com | jie wei | johnhijack@139.com | Nike |
| 109 | www.nikecentral.com | jie wei | johnhijack@139.com | Nike |
| 110 | www.nikegrossiste.com | jiang wang | paypa999@139.com | Nike |
| 111 | www.nike-offer.com | yubaosu | funyba@126.com | Nike |
| 112 | www.nikeofusa.com | san susan | bangd@bangd.com | Nike |
| 113 | www.nike-pas-cher.fr | Xubo Hu | support@tongyong.net | Nike |
| 114 | www.nikerequinpascher.com | Fundacion Private Whois | 522cf60537bakydq@5225b4d0pi3627q9.privatewhois.net | Nike |
| 115 | www.nikeshoxdestock1.com | li gang | airygirl2004@163.com | Nike |
| 116 | www.nikeshoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 117 | www.nikeshoxweb.com | jie wei | johnhijack@139.com | Nike |
| 118 | www.nike-sport.com | quanzhou | perchas@126.com | Nike |
| 119 | www.niketn.fr | Xubo Hu | support@tongyong.net | Nike |
| 120 | www.nike-tn-best.com | li gang | airygirl2004@163.com | Nike |
| 121 | www.niketngrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 122 | www.nike-tn-instock.com | li gang | airygirl2004@163.com | Nike |
| 123 | www.nike-tn-sell-discount.com | Yaping Lee | hopelady2003@163.com<br>sellmanageridr@hotmail.com; ordermanageridr@gmail.com;<br>generalmanageridr@hotmail.com | Nike |
| 124 | www.nike-trading.com | yubao su | bangd@bangd.com | Nike |
| 125 | www.retrojordannike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 126 | www.retrojordanswholesale.com | jie wei | johnhijack@139.com | Nike |
| 127 | www.shoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 128 | www.shox-pas-cher-there.com | wu zhenlong | airygirl2004@126.com | Nike |
| 129 | www.tn-best-tn.com | wu zhenlong | airygirl2004@126.com | Nike |
| 130 | www.tnfrance.com | weijia yin | bangd@bangd.com | Nike |
| 131 | www.tngrossiste.com | Weijia yin | yixia3@gmail.com | Nike |
| 132 | www.tnrequinfrance.com | weijia yin | bangd@bangd.com | Nike |
| 133 | www.tn-requin-france-discount.com | wu zhenlong | airygirl2004@126.com | Nike |
| 134 | www.tn-requin-pas-chere1.com | wu zhenlong | airygirl2004@126.com | Nike |
| 135 | www.tnrequinweb.com | weijia yin | paypal888999@139.com | Nike |
| 136 | www.shoxniker4sale.com | wu zhenlong | airygirl2004@126.com<br>ordermanageridr@gmail.com<br>generalmanageridr@hotmail.com<br>sellmanageridr@hotmail.com | Nike |
| 137 | www.nikeairmaxstore.nl | Telepublicity | ordermanageridr@gmail.com<br>generalmanageridr@hotmail.com<br>sellmanageridr@hotmail.com | Nike |
| 138 | www.nike-requin-nike.com | Solomaier Dennis | vidda2771@hotmail.fr | Nike |
| 139 | www.shoxtn.com | san san | wellsource86@yahoo.com | Nike |
| 140 | www.nike-chaussures.fr | Ano Nymous | - | Nike |
| 141 | www.nike-tn.fr | Ano Nymous | - | Nike |
| 142 | www.tn-new-discount.com | jie wei | johnhijack@139.com | Nike |
| 143 | www.nikeairforcecentral.com | wang hong | airygirl2003@163.com | Nike |
| 144 | www.tnrequinmall.com | weijia yin | tnrequinmall@live.com<br>paypal888999@139.com | Nike |
| 145 | www.tnrequincentral.com | weijia yin | paypal888999@139.com | Nike |
| 146 | nike-chaussures.fr | Ano Nymous | | Nike |
| 147 | nike-tn.fr | Ano Nymous | | Nike |
| 148 | tnrequinmall.com | weijia yin | tnrequinmall@live.com<br>paypal888999@139.com | Nike |
| 149 | www.nikeairforcecentral.com | wang hong | airygirl2003@163.com | Nike |
| 150 | tn-new-discount.com | jie wei | johnhijack@139.com | Nike |
| 151 | tnrequincentral.com | weijia yin | paypal888999@139.com | Nike |
| | **DEFENDANTS - GROUP D** | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 152 | www.cleat.biz | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>customerserviceNo1@hotmail.com | Nike |
| 153 | www.dealerbyte.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 154 | www.soccercleatsky.com | jason tokunaga | esoccerpro@gmail.com<br>customersupports@live.com | Nike |
| 155 | www.footballebay.com | Tiffany Jarvis | accountlocked@godaddy.com<br>secureonlinepay@hotmail.com | Nike |
| 156 | www.nikemercurialvaporspeed.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 157 | www.nikemercurialsoccer.com | ksenia gonchar | efashion2000@gmail.com<br>secureonlinepay@hotmail.com | Nike |
| 158 | www.soccersprint.biz | Sebastian Schwarz | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 159 | www.esoccerfans.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 160 | www.esportmall.com | Repossessed by Go Daddy | secureonlinepay@hotmail.com | Nike |
| 161 | www.tshop365.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 162 | www.buyshoeslive.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 163 | www.bscbc.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 164 | www.suckitvandy.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 165 | www.shoemalltop.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 166 | www.worldtopsoccer.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 167 | www.nikemercurialvapor8sale.com | Carley Mowatt Inc | jiessie@vip.qq.com | Nike |
| 168 | www.nikemercurialvapor8cleats.com | Carley Mowatt Inc | jiessie@vip.qq.com | Nike |
| 169 | www.cocasite.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 170 | www.soccerse.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 171 | www.buyzshop.com | zalima moonasar | secureonlinepay@hotmail.com | Nike |
| 172 | www.soccerumarket.com | Repossessed by Go Daddy<br>WWW.LEDOES.COM | secureonlinepay@hotmail.com<br>diytradecenter@hotmail.com<br>customersupports@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 173 | www.ecspnstore.com | Lucian Witmer | jiessie@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 174 | www.bookstoremall.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>sellmanageridr@hotmail.com<br>ordermanageridr@gmail.com<br>xgeneralmanageridr@hotmail.com | Nike |
| 175 | www.soccermallonline.org | Host Master | soccermallonline.org@privacy.above.com | Nike |
| 176 | www.teekus.com | Heng Long Co, Ltd<br>Chen Zao jie Chen Zao jie | 445241672@qq.com<br>asklines@hotmail.com | Nike |
| 177 | www.scillytv.co.uk | Mary Reynolds | customerserviceNo1@hotmail.com<br>nikemercurialorange@gmail.com | Nike |
| 178 | www.prosoccersport.com | Carley Mowat Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 179 | www.soccerexport.com | Lucian Witmer | jiessie@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 180 | www.mercurialvaporviiicleats.com | guan ya dong fang mao yi you xian gong si | jiessie@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 181 | www.nikemercurialvapor-ix.com | guan ya dong fang mao yi you xian gong si<br>chen zhi jie | jiessie@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 182 | www.marketplaceshoes.com | zalima moonasar | yong2012si@163.com | Nike |
| 183 | www.mercurialvaporsviii.com | Carley Mowat Inc | jiessie@vip.qq.com | Nike |
| 184 | www.sprotsfans.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 185 | www.tsoccershop365.com | chen zhi jie | jiessie@vip.qq.com | Nike |
| 186 | www.nikesocceruk.com | ksenia gonchar | nikemercurialorange@gmail.com | Nike |
| 187 | www.nikesocceruk.net | n/a | nikemercurialorange@gmail.com | Nike |
| 188 | www.soccerprosport.com | | secureonlinepay@hotmail.com | Nike |
| 189 | www.soccercleatssporting.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 190 | www.directsoccershop.com | Heng Long Co, Ltd | 445241672@qq.com | Nike |
| 191 | www.eprosoccer.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 192 | www.esoccerpro.org | zhang wei ping | 445241672@qq.com | Nike |
| 193 | www.soccerprofootball.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 194 | www.fansedges.us | jason tokunaga | esoccerpro@gmail.com | Nike |
| 195 | www.footballsoccercleats.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 196 | www.jerseyskype.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 197 | www.kosdr.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 198 | www.soccerebuy.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 199 | www.nikemercurialorange.com | ksenia gonchar | efashion2000@gmail.com | Nike |
| 200 | www.tsoccer365.com | guan ya dong fang mao yi you xian gong si | jiessie@vip.qq.com | Nike |
| 201 | www.nikemercurialvapor-9.com | guan ya dong fang mao yi you xian gong si | jiessie@vip.qq.com | Nike |
| 202 | www.footballfanaticshop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 203 | www.footballushop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 204 | www.dmsrecap.com | Sebastian Schwarz | 80338781@qq.com<br>customerserviceNo1@hotmail.com | Nike |
| 205 | www.nikeshox.fr | Xubo Hu | support@tongyong.net | Nike |
| 206 | www.cheapsoccercleatss.com | Chen Zao jie Chen Zao jie | 445241672@qq.com | Nike |
| 207 | www.eshopstyle.com | Chen Zao jie Chen Zao jie | customerserviceNo1@hotmail.com | Nike |
| 208 | www.powerports.net | chen zhi jie | jiessie@vip.qq.com | Nike |
| 209 | www.footballsoccerjerseys.com | Domain Admin | secureonlinepay@hotmail.com<br>80338781@qq.com | Nike |
| 210 | www.pcmarketlive.com | Registration Private | customersupports@live.com | Nike |
| 211 | www.hottiershoesuk.com | Repossessed by Go Daddy | customersupports@live.com<br>seantrubynorn@gmail.com | Nike |
| 212 | www.dsmrecap.com | Sebastian Schwarz | 80338781@qq.com | Nike |
| 213 | www.cheapejerseys.com | Tiffany Jarvis | customerserviceNo1@hotmail.com | Nike |
| 214 | cheapejerseys.com | Tiffany Jarvis | customerserviceNo1@hotmail.com | Nike |
| 215 | cheapsoccercleatss.com | Chen Zao jie Chen Zao jie | 445241672@qq.com | Nike |
| 216 | dsmrecap.com | Sebastian Schwarz | 80338781@qq.com | Nike |
| 217 | eshopstyle.com | Chen Zao jie Chen Zao jie | customerserviceNo1@hotmail.com | Nike |
| 218 | powerports.net | chen zhi jie | jiessie@vip.qq.com | Nike |

| DEFENDANTS - GROUP E | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 219 | www.lebron10-forsale.com | Alsaadi | xiezhong77@hotmail.com | Nike |
| 220 | www.kickstopshoe.com | sdgwe | marlorenzo@gmail.com | Nike |
| 221 | www.airjordansalg.dk | James Mize | service3@webseemial.com | Nike |
| 222 | www.d3classicshoes.co.nz | mica croomes | sinianz@yahoo.com<br>service3@linkonlinemail.com | Nike |
| 223 | www.b3classicshoes.com | | service3@linkonlinemail.com | Nike |
| 224 | www.rabatairmax.dk | Courtney Granger | service3@webseemial.com | Nike |
| 225 | www.kickstopshoes.net | krystian | allenseng@hotmail.com | Nike |
| 226 | www.a3classicshoes.com | Anderson Lisa | yangziss@hotmail.com<br>service3@linkonlinemail.com | Nike |
| 227 | www.kobe8forsale.com | Terrance | xia2781233@hotmail.com<br>service@airjordan2013.co.uk | Nike |
| 228 | www.shox-force1.net | Jason | callyhubil@yahoo.com | Nike |
| 229 | www.af1shox.com | Julie<br>WWW.LEDOES.COM | lieann.mccarthy@btinternet.com<br>service1@webseemial.com | Nike |
| 230 | www.buyshoe23.com | Gale Phil | phillip@hotmail.com | Nike |
| 231 | www.kdbuy2013.com | sgerh drhre | f3du20@yahoo.com | Nike |
| 232 | www.freeruntrainer.com | tian jing | tianjing1os@163.com | Nike |
| 233 | www.2013koonline.dk | Illya Marcel | service3@webseemial.com | Nike |
| 234 | www.salg2013joggesko.dk | LaRod Jones | service3@webseemial.com | Nike |
| 235 | www.airmaxonline.dk | Cynthia Friend | service3@webseemial.com | Nike |
| 236 | www.1foampositesale.com | Dasha Costin | dfiu20@yahoo.com | Nike |
| 237 | www.foamposites-onsales.com | james potts | xerophytea@yahoo.com | Nike |
| 238 | www.1nbashop.com | Cook | jiasw@hotmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 239 | www.nbashop1.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 240 | www.1sfoampositesale.com | Khadir Khalid | janeh910@gmail.com | Nike |
| 241 | www.buyshoegift.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 242 | www.buyshoegifts.com | sugvsdrg sdvxc | cslffhdhr@hotmail.com | Nike |
| 243 | www.buyshoesgift.com | bei peng | beipeng5@163.com | Nike |
| 244 | www.buyshoesgifts.com | PrivacyProtect.org | contact@privacyprotect.org | Nike |
| 245 | www.foamposites-onsale.com | lu yuquan | luyuquan3v@163.com | Nike |
| 246 | www.foampositesonsale.com | Kenneth Keim | allenseng@hotmail.com | Nike |
| 247 | www.kd2013buy.com | Melissa Gamboa | mgboa0213@gmail.com | Nike |
| 248 | www.kdshoe2013.com | Louis Hopkins | service@shoes2u.co.nz | Nike |
| 249 | www.foampositeswear.com | biqin lin | nightbeforen@yahoo.com | Nike |
| 250 | www.sportsrea.se | | convenienceservice@gmail.com | Nike |
| 251 | www.besteschuhe2013.de | joshua epps | sdsar@yahoo.com convenienceservice@gmail.com | Nike |
| 252 | www.airmaxkaufen.de | Kathy Perales | ewefsdsafds@yahoo.com convenienceservice@gmail.com | Nike |
| 253 | www.airmaxshoeonline.de | xiao dongxu | convenienceservice@gmail.com | Nike |
| 254 | www.freerunde.de | Jon Sellers | xerophytec@yahoo.com convenienceservice@gmail.com | Nike |
| 255 | www.cheapkobe8.net | Clark Celeste | xia2781233@hotmail.com service1@webseemial.com | Nike |
| 256 | www.magshoesforsale.com | xing dian | xingdian5g@163.com service2@webseemial.com | Nike |
| 257 | www.runfreesneakers.com | xu weihai | 11970842292@qq.com service3@webseemial.com | Nike |
| 258 | www.runnershoes.de | Dinah Keshishian | klbdvdfldfvs@yahoo.com service5@webseemial.com | Nike |
| 259 | www.topairmaxschuhe.de | Mareen Eisenmann | lastpassward@yahoo.com service5@webseemial.com | Nike |
| 260 | www.airmaxonline.de | Peter Adam | lastdifferent@yahoo.com niceamas@gmail.com | Nike |
| 261 | www.buyshoesone.com | Fuck Track me | wo_gan_ni_mama@yeah.net niceamas@gmail.com | Nike |
| 262 | www.kevin-durant-shoes.net | Sacaj Boxangel | yangziss@hotmail.com | Nike |
| 263 | www.airf1shox.com | pengxiuli | xerophytem@yahoo.com service1@webseemial.com | Nike |
| 264 | www.bestbuynike.com | SandyC | ptcsn@163.com jnfszsw@163.com | Nike |
| 265 | www.c3classicshoes.co.nz | Lisa Lacey | yeu050806@hotmail.com | Nike |
| 266 | www.e3classicshoe.co.nz | cynthia nieves | service3@linkonlinemail.com | Nike |
| 267 | www.kevindurantshoes.net | Chris Hebert | nfl2045@hotmail.com | Nike |
| 268 | www.drun.co.uk | Cortez Shore | convenienceservice@gmail.com | Nike |
| 269 | www.tiffanyfreeruns.net | dsjf lai | douguaiaidegus@gmail.com | Nike / Converse |
| 270 | www.jd2c.com | Fuck Track me | wo_gan_ni_mama@yeah.net nimamabea@163.com ihandbag123@163.com | Nike |
| 271 | www.lqshoes.com | Fuck Track me | wo_gan_ni_mama@yeah.net ihandbag123@163.com | Nike |
| 272 | www.buytheshoes.com | HUANG XIAO | buytheshoes54@yahoo.com 48058406@qq.com | Nike |
| 273 | www.cheapjordanshoes2014online.com | Jack Zhang | niceamas@gmail.com | Nike |
| 274 | www.cheapnikefreeshoes2014.com | Jack Zhang | niceamas@gmail.com | Nike |
| 275 | www.yearofthesnakekobe8.com | jian yin | tongkudegaib@gmail.com | Nike |
| 276 | www.360chaussures.fr | Jordan Batters | convenienceservice@gmail.com chenliji1u@163.com | Nike |
| 277 | www.a3classicshoes.co.nz | Kathy Peyton | sdsar@yahoo.com | Nike |
| 278 | www.newsneakersoutlet.com | krystian | allenseng@hotmail.com | Nike |
| 279 | www.airjordan23shoese.com | lin hua cong | teeblog@qq.com | Nike |
| 280 | www.nikeblazerfemmelb.org | lin hua cong | teeblog@qq.com | Nike |
| 281 | www.nikeschuhenikefree.com | lin hua cong | teeblog@qq.com | Nike |
| 282 | www.nike-outlet.us | lin hua cong | teeblog@qq.com | Nike |
| 283 | www.trainingshoesbuy.com | motao | service1@webseemial.com hbxpoolxcc@yahoo.com | Nike |
| 284 | www.tiffanycofreeruns.org | no buh | shentaishanglk@gmail.com | Nike / Converse |
| 285 | www.tiffanyfreerunner.com | no buh | shentaishanglk@gmail.com | Nike |
| 286 | www.tiffanyfreerunner.org | no buh | shentaishanglk@gmail.com | Nike |
| 287 | www.freerun3volt.com | no buh | ninetytradestore@gmail.com | Nike |
| 288 | www.limegreenfreeruns.com | no buh | shentaishanglk@gmail.com ninetytradestore@gmail.com | Nike / Converse |
| 289 | www.tropicaltwistfreeruns.com | no buh | ninetytradestore@gmail.com | Nike / Converse |
| 290 | www.nikesb22.com | REACTIVATION PERIOD | niceamas@gmail.com | Nike / Converse |
| 291 | www.airpenny1forsale.net | Sacaj BoxAngel | yangziss@hotmail.com | Nike |
| 292 | www.usajumpman.com | SandyC | morethanjordan23@yahoo.com ptcsn@163.com | Nike |
| 293 | www.360runningshoes.com | tang guo | tangguo2s@163.com | Nike |
| 294 | www.freeruns3v4.com | todd amira | toddamira883@gmail.com | Nike |
| 295 | www.jordan4unc.com | water lin | wo_gan_ni_mama@yeah.net | Nike |
| 296 | www.shoxuk.com | WHOIS AGENT | 11970842292@qq.com | Nike |
| 297 | www.maxshox2au.com | xu weihai | vxvdsad@yahoo.com 11970842292@qq.com | Nike |
| 298 | www.blazershiuk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 299 | www.jdnsneakers.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 300 | www.outdoorukshoes.com | xu weihai | 11970842292@qq.com | Nike |
| 301 | www.pickfreetrainers.com | xu weihai | 11970842292@qq.com | Nike |
| 302 | www.runshoeuk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 303 | www.shoesjduk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 304 | www.trainersmalluk.com | xu weihai | vxvdsad@yahoo.com 11970842292@qq.com | Nike |
| 305 | www.2012free.org | yujian ran | tebiedeaigei@gmail.com | Nike |
| 306 | www.tiffanyfreeruns.com | yujian ran | tebiedeaigei@gmail.com ninetytradestore@gmail.com | Nike / Converse |
| 307 | airpenny1forsale.net | Sacaj BoxAngel | yangziss@hotmail.com | Nike |
| 308 | nikesb22.com | REACTIVATION PERIOD | niceamas@gmail.com | Nike / Converse |
| 309 | jordan4unc.com | water lin | wo_gan_ni_mama@yeah.net | Nike |
| 310 | lqshoes.com | Fuck Track me | wo_gan_ni_mama@yeah.nethandbag123@163.com | Nike |
| 311 | a3classicshoes.co.nz | Kathy Peyton | sdsar@yahoo.com | Nike |

5

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 312 | airjordan23shoese.com | lin hua cong | teeblog@qq.com | Nike |
| 313 | cheapnikefreeshoes2014.com | Jack Zhang | niceamas@gmail.com | Nike |
| 314 | maxshox2au.com | xu weihai | vxvdsad@yahoo.com1197084292@qq.com | Nike |
| 315 | newsneakersoutlet.com | krystian | allenseng@hotmail.com | Nike |
| 316 | mikeblazerfemmelb.org | lin hua cong | teeblog@qq.com | Nike |
| 317 | nikeschuhenikefree.com | lin hua cong | teeblog@qq.com | Nike |
| 318 | shoxuk.com | WHOIS AGENT | 1197084292@qq.com | Nike |

| DEFENDANTS - GROUP F | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 319 | www.hyperchaos.net | jian yin Bodon Trading Zhizhong Huang | haifatradestore@gmail.com 2807980168@qq.com | Nike |
| 320 | www.cheapkd5shoes.com | jian yin Eric Lee Bodon Trading Meijin Huang Zhizhong Huang | haifatradestore@gmail.com ninetytradestore@gmail.com 2807980168@qq.com | Nike |
| 321 | www.freesrunsstore.com | Bodon Trading Zhizhen Li | | Nike |
| 322 | www.airfoampositemax.com | dsjf lai | douguaiaidegus@gmail.com | Nike |
| 323 | www.freeruns20.com | no buh | shentaishanglk@gmail.com ninetytradestore@gmail.com 2807980168@qq.com | Nike Converse |
| 324 | www.lebron9womens.com | jue xin | guanbushangd@gmail.com | Nike |
| 325 | www.kdvbhm5.com | todd amira | toddamira883@gmail.com | Nike |
| 326 | www.buyfreeruncheapsale.com | yujian ran | ninetytradestore@gmail.com tebiedeaigei@gmail.com | Nike |
| 327 | www.tiffanybluefreerun3.com | yujian ran | ninetytradestore@gmail.com tebiedeaigei@gmail.com | Nike |
| 328 | www.freerunsstore.com | no buh Bodon Trading Zhizhen Li | ninetytradestore@gmail.com 2807980168@qq.com | Nike Converse |
| 329 | www.airfoamposite1.org | leng ye | damabaiyun@gmail.com | Nike |
| 330 | www.kdv-bhm.com | todd amira | toddamira883@gmail.com | Nike |
| 331 | freeruns3v4.com | todd amira | toddamira883@gmail.com | Nike |
| 332 | tiffanycofreeruns.org | no buh | shentaishanglk@gmail.com | Nike / Converse |
| 333 | tiffanyfreerunner.com | no buh | shentaishanglk@gmail.com | Nike |
| 334 | tiffanyfreerunner.org | no buh | shentaishanglk@gmail.com | Nike |

| DEFENDANTS - GROUP G | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 335 | www.nikefree4s.com | huang yamei Cheap Nike Free Run Trade Co., Ltd. | limei53@hotmail.com cheapmaxshox@hotmail.com | Nike |
| 336 | www.nbakd.com | | onlinesales21@hotmail.com cheapmaxshox@hotmail.com | Nike |
| 337 | www.kengriffey4s.com | zhihong pt | ziqiang53@163.com cheapmaxshox@hotmail.com | Nike |
| 338 | www.occidentsell.com | zhihong wu | zhihong1888@hotmail.com | Nike |
| 339 | www.nbarose.com | limei huang | ziqiang53@163.com | Nike |
| 340 | www.nbakevindurant.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 341 | www.cheap-freerun.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 342 | www.kobe8shoes2u.com | zhihong wu | limei53@hotmail.com | Nike |
| 343 | www.lbj4u.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 344 | www.soccershoes2u.com | yuhua wu | cheapmaxshox@hotmail.com yuhua53@hotmail.com | Nike |

| DEFENDANTS - GROUP H | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 345 | www.cheapvip-jerseys.com | Bill King | service@cheapvip-jerseys.com | Nike |
| 346 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 347 | www.nugah.com | Bill King | nugah4u@gmail.com | Nike |
| 348 | www.cheapnikefreerun30au.com | Bill King | service@cheapnikefreerun30au.com | Nike |
| 349 | www.nikefreeruns30.com | Bill King EBL*SUCH RAINY Y.K. - SALES | service@nikefreeruns30.com | Nike |
| 350 | www.speechtotextservice.net | Reactivation Period | Reactivation-Pending@enom.com nugah4u@gmail.com | Nike |
| 351 | www.nikefreerunnersshoes.com | Bill King | service@nikefreerunnersshoes.com | Nike |
| 352 | www.newnfljerseys2012nike.com | Bill King | service@newnfljerseys2012nike.com | Nike |
| 353 | www.nikefreerunners5.com | Bill King | service@nikefreerunners5.com | Nike |
| 354 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 355 | www.freerundks.com | Bill King | placeanorder@live.com | Nike |
| 356 | www.nikefreerundkp.com | Bill King | placeanorder@live.com | Nike |
| 357 | www.freerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 358 | www.nikefreerundku.com | Bill King | placeanorder@live.com | Nike |
| 359 | www.cheapfreerun2sale.com | Bill King | placeanorder@live.com | Nike |
| 360 | www.cheapfreerun3online.com | Bill King | placeanorder@live.com | Nike |
| 361 | www.cheapnikefreetr.com | Bill King | placeanorder@live.com | Nike |
| 362 | www.dkbilligenikefree.com | zita binder | binderzita@gmail.com | Nike |
| 363 | www.dkfreerun2.com | zita binder | freerunsdksalg@gmail.com | Nike |
| 364 | www.dkfreerun3.com | zita binder | dkfreeruns@gmail.com | Nike |
| 365 | www.dkfreeruntilbud.com | zita binder | dkfreerunstilbud@gmail.com | Nike |
| 366 | www.freerundkp.com | Bill King | placeanorder@live.com | Nike |
| 367 | www.gizvtnaira.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 368 | www.nikefreedkp.com | Bill King | placeanorder@live.com | Nike |
| 369 | www.nikefreerun2shop.com | Bill King | placeanorder@live.com | Nike |
| 370 | www.nikefreerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 371 | www.nikefreeskodkt.com | Bill King | placeanorder@live.com | Nike |
| 372 | www.nikefreetilbudlobesko.com | Bill King | placeanorder@live.com | Nike |

| # | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 373 | www.dkfreerun30.com | zita binder | dkfreerun30@gmail.com / placeanorder@live.com | Nike |
| 374 | www.nikefreerunsaleaus.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 375 | www.onlinenikefreesko.com | Bill King | service@onlinenikefreesko.com / placeanorder@live.com | Nike |
| 376 | cheapfreerun2sale.com | Bill King | placeanorder@live.com | Nike |
| 377 | cheapfreerun3online.com | Bill King | placeanorder@live.com | Nike |
| 378 | cheapnikefreetr.com | Bill King | placeanorder@live.com | Nike |
| 379 | dkbilligenikefree.com | zita binder | binderzita@gmail.com | Nike |
| 380 | dkfreerun2.com | zita binder | freerunsdksalg@gmail.com | Nike |
| 381 | dkfreerun3.com | zita binder | dkfreeruns@gmail.com | Nike |
| 382 | dkfreeruntilbud.com | zita binder | dkfreerunstilbud@gmail.com | Nike |
| 383 | freerundkp.com | Bill King | placeanorder@live.com | Nike |
| 384 | gizvtnaita.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 385 | nikefreedkp.com | Bill King | placeanorder@live.com | Nike |
| 386 | nikefreerun2shop.com | Bill King | placeanorder@live.com | Nike |
| 387 | nikefreerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 388 | nikefreeskodkt.com | Bill King | placeanorder@live.com | Nike |
| 389 | nikefreetilbudlobesko.com | Bill King | placeanorder@live.com | Nike |
| 390 | dkfreerun30.com | zita binder | dkfreerun30@gmail.com | Nike |
| 391 | nikefreerunsaleaus.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 392 | onlinenikefreesko.com | Bill King | service@onlinenikefreesko.com / placeanorder@live.com | Nike |

| | | DEFENDANTS - GROUP I | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 393 | www.freebuyshoes.com | Joann Smith / JIACHENGJUN INVESTMENT CO. / SHENZHEN 51800 | nikefreeonline2012@hotmail.com | Nike |
| 394 | www.newfreeshoes.com | Joe Tran / JIACHENGJUN INVESTMENT CO. / SHENZHEN 51800 | nikefreeonline2012@hotmail.com | Nike |
| 395 | www.newcomeshoes.com | | nikefreeonline2012@hotmail.com | |
| 396 | www.2014newshoes.com | | nikefreeonline2012@hotmail.com | |
| 397 | www.shoesbuyeasy.com | joe tran | services2013@hotmail.com / monicayy68@hotmail.com / amv_zsr@hotmail.com | Nike |
| 398 | www.2014newshoes.com | Jean Sabud | nikefreeonline2012@hotmail.com / onlyalice@hotmail.com | Nike |

| | | DEFENDANTS - GROUP J | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 399 | www.purplelebrons.com | kayla moore | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 400 | www.nike-sandals.com | san zhang | domainages@gmail.com | Nike / Converse |
| 401 | www.cheaplebrons.org | kayla moore | jenneyzhenlin@gmail.com / service@cheaplebrons.org | Nike |
| 402 | www.crazysupplier.com | Liu JinGuo / eNom, Inc. | support@domainname.vg / buykicksonline@hotmail.com / hi.pickbuys@hotmail.com | Nike |
| 403 | www.newfoamposites.org | zhang san | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 404 | www.newlebron10.org | zhang san | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 405 | www.galaxykobe7.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 406 | www.2012hyperdunk.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 407 | www.kobe8s.org | kayla moore | jenneyzhenlin@gmail.com / service@kobe8s.org | Nike |
| 408 | www.nbashoes.net | kayla moore | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 409 | www.hyperdunk2013.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 410 | www.kdivcreamsicle.com | kayla moore | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 411 | www.kobe7s.org | kayla moore / WWW.GADGETSHEAVEN.CO.UK 02-1661-0808 | jenneyzhenlin@gmail.com | Nike |
| 412 | www.kobeshark.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 413 | www.lebron9elite.org | wang jie | 1783149795@qq.com | Nike |
| 414 | www.lebronchristmas.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 415 | www.lebrons2012.com | wang jie | 1783149795@qq.com | Nike |
| 416 | www.penny5.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 417 | www.cheapkobe.com | michael vick | 1783149795@qq.com | Nike |
| 418 | www.freerunscheap.net | wang jie | 1783149795@qq.com | Nike |
| 419 | www.jordan2013.org | wang jie | 1783149795@qq.com | Nike |
| 420 | www.lebron9cheap.net | kayla moore | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 421 | www.diamondturf1.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 422 | www.cheapjordanss.org | zhang san | jenney@gmail.com | Nike |
| 423 | www.jordanforsales.org | zhang san | jenney@gmail.com | Nike |
| 424 | www.buywikionline.com | San Zhang / Chen Jinxing | beoltrade@hotmail.com / buykicksonline@hotmail.com / hi.pickbuys@hotmail.com / j3642d@outlook.com / linda.ch26@hotmail.com / wholesaleshoestrade@hotmail.com | Nike |
| 425 | www.hyperenforcer2013.org | zhang san | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |
| 426 | www.jordanshoes-usa.com | rose chen | service@nbashoes.net | Nike |
| 427 | www.cheaplebron.net | zhang san | jenneyzhenlin@gmail.com / service@nbashoes.net | Nike |

| | | | | |
|---|---|---|---|---|
| 428 | www.airjordanforsale.org | wang jie | 1783149795@qq.com | Nike |
| | | | service@nbashoes.net | |
| 429 | www.lbjshoes.com | michael vick | 1783149795@qq.com | Nike |
| | | | service@nbashoes.net | |
| 430 | www.kdshoess.com | michael vick | 1783149795@qq.com | Nike |
| | | | service@nbashoes.net | |
| 431 | www.kdvshoe.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| | | | service@nbashoes.net | |
| 432 | www.cheapkdshoes.com | michael vick | 1783149795@qq.com | Nike |
| | | | service@nbashoes.net | |
| 433 | www.kdivcolorways.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| | | | service@nbashoes.net | |
| 434 | www.supraowen.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| | | | service@nbashoes.net | |
| 435 | www.derrickroseadizero.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| | | | service@nbashoes.net | |
| 436 | www.linda-jerseys.com | san zhang | lindajerseys@gmail.com | Nike |
| 437 | www.cheapgalaxyfoamposites.com | michael vick | 1783149795@qq.com | Nike |
| 438 | www.galaxyfoampositeforsale.com | michael vick | 1783149795@qq.com | Nike |
| 439 | www.kdusashoes.com | michael vick | 1783149795@qq.com | Nike |
| 440 | www.newkdshoes.com | michael vick | 1783149795@qq.com | Nike |
| 441 | www.cheapkd5shoess.com | Zhang San | jenneyzhenlin@gmail.com | Nike |
| 442 | www.nbashoess.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 443 | www.kd5forsale.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 444 | www.kdshoescheap.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 445 | www.kobe7colorways.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 446 | www.airjordanscheap.org | zhang san | jenney@gmail.com | Nike |
| 447 | www.jordansforsalecheap.org | zhang san | jenney@gmail.com | Nike |
| 448 | www.lindajerseys.com | EBL*GREENSOUL OY-AUCUPSDU | lindajerseys@gmail.com | Nike |
| 449 | www.kickgogo.com | eNom, Inc. | support@domainname.vg | Nike |
| | | | buykicksonline@hotmail.com | |
| | | | hi.pickbuys@hotmail.com | |
| 450 | www.pickyourbuys.com | | buykicksonline@hotmail.com | Nike |
| 451 | www.crazy-supplier.com | | buykicksonline@hotmail.com | Nike |
| 452 | www.2013jordanshoes.org | zhang san | jenney@gmail.com | Nike |
| 453 | www.2013thesaintsjerseys.com | Bunhon wong | spectaclexjuc@gmail.com | Nike |
| | | | sfadf3333333333333333333@126.com | |
| 454 | www.2014worldcupsoccerjerseys.us | san zhang | lindajerseys@gmail.com | Nike / Converse |
| 455 | www.6000jerseys.com | san zhang | services@6000jerseys.com | Nike |
| 456 | www.airjordansfanatics.com | michael vick | 1783149795@qq.com | Nike |
| 457 | www.by-nike23.com | Jie Xia | by-nikes@yahoo.cn | Nike |
| 458 | www.chaussuresairmaxnike.com | huang huacai | nancywill1986@hotmail.com | Nike |
| 459 | www.cheap-air-jordan.com | lin fengying | bestonlineshop@hotmail.com | Nike |
| | | | nikecheapshoes@hotmail.com | |
| 460 | www.cheapairjordanshoesforsale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 461 | www.cheapjordansforsales.org | zhang san | jenney@gmail.com | Nike |
| 462 | www.cheapjordanswholesale.com | San Zhang | beoltrade@hotmail.com | Nike |
| 463 | www.cheapkd.org | zhang san | jenneyzhenlin@gmail.com | Nike / Converse |
| 464 | www.cheapkdiv.net | san zhang | jenneyzhenlin@gmail.com | Nike / Converse |
| | | | BABAYGOGOGO@gmail.com | |
| 465 | www.cheapnikeairmaxandfreerun.com | San Zhang | zhengtl10@163.com | Nike |
| 466 | www.greyjordanshoes.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 467 | www.jordan8sphoenixsuns.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 468 | www.jordanshoesforcheap.org | wang jie | 1783149795@qq.com | Nike |
| 469 | www.kevindurant6.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 470 | www.kobe7supreme.org | kayla moore | service@kobe7supreme.org | Nike |
| | | | jenneyzhenlin@gmail.com | |
| 471 | www.kobe82013.com | zhang san | jenney123456555@gmail.com | Nike |
| | | | jenneyzhenlin@gmail.com | |
| 472 | www.kobe8yots.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 473 | www.lebron2013.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 474 | www.lebron9dunkman.com | wang jie | 17832154554@qq.com | Nike |
| | | | 1783149795@qq.com | |
| 475 | www.lebronhyperdunks.com | san zhang | service@lebronhyperdunks.com | Nike |
| | | | jenneyzhenlin@gmail.com | |
| | | | jenneyzhehe952@gmail.com | |
| 476 | www.lebronjames10shoes.org | wang jie | service@lebronjames10shoes.org | Nike |
| | | | 1783149795@qq.com | |
| 477 | www.namebrand123.com.cn | xiongfei trade Co. Ltd | namebrand123@yahoo.com | Nike |
| | | | namebrand123@hotmail.com | |
| 478 | www.namebrand166.com | lin fang | topnike098@hotmail.com | Nike |
| | | | namebrand123@yahoo.com | Nike / Converse |
| | | | namebrand123@hotmail.com | Nike / Converse |
| 479 | www.newjordanshoes2013.org | zhang san | jenney@gmail.com | Nike |
| 480 | www.nike2store.net | san zhang | qq123456@hotmail.com | Nike |
| 481 | www.nikeairjordanshoessale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 482 | www.nikeairmax1-fr.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 483 | www.nikeairmaxpascherfrance.com | huang huacai | service-2013@hotmail.com | Nike |
| 484 | www.nikefreebillig.org | San Zhang | sfadf3333333333333333333@126.com | Nike |
| 485 | www.nikejordansforsale.com | huang huacai | service-2013@hotmail.com | Nike |
| 486 | www.nikejordanshoes2013.com | huang huacai | service-2013@hotmail.com | Nike |
| 487 | www.nikejordanshoes2013.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 488 | www.nikekickcoo.com | San Zhang | beoltrade@hotmail.com | Nike |
| 489 | www.nikeshoes.pw | lin fengying | nikecheapshoes@yahoo.com.cn | Nike |
| 490 | www.paschernikeairmax.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 491 | www.pickyourjerseys.org | huang huacai | service-2013@hotmail.com | Nike |
| | | | nancywill1986@hotmail.com | |
| 492 | www.ravensjerseysforsale.com | jie wang | 1783149795@qq.com | Nike |
| 493 | www.sellairjordan23.com | Samanta Bangaree | verynike_123@ymail.com | Nike / Converse |
| | | | verynike_123@yahoo.com.cn | |
| | | | cntrade168@ymail.com | |
| | | | Cntrade168@yahoo.com.cn | |
| | | | hy_shoes@yahoo.com.cn | |
| 494 | www.airmaxfanatics.com | Moniker Privacy Services | 1783149795@qq.com | Nike |
| 495 | www.buywikisonline.com | San Zhang | buykicksonline@hotmail.com | Nike |

| 496 | www.goodshoeswholesale.com | San Zhang<br>San Zhang | service-2013@hotmail.com<br>sdaf3333333333333@126.com | Nike / Converse |
| 497 | www.hot-cheap.com | cai jincan | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>cx3139@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | Nike |
| 498 | www.hotpunchnikefree.com | wen ben zhou | service@hotpunchnikefree.com | Nike |
| 499 | www.lebronshoes10.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 500 | www.sportshoesoutlet.org | San Zhang | safdsf33333333333333@126.com | Nike |
| 501 | 2013jordanshoes.com | zhang san | jenney@gmail.com | Nike |
| 502 | 2013thesaintsjerseys.com | Bunhon wong | spectaclexjuc@gmail.com<br>sfadf33333333333333333333@126.com | Nike |
| 503 | 2014worldcupsoccerjerseys.us | san zhang | lindajerseys@gmail.com | Nike / Converse |
| 504 | 6000jerseys.com | san zhang | services@6000jerseys.com | Nike |
| 505 | airjordansfanatics.com | michael vick | 1783149795@qq.com | Nike |
| 506 | by-nike23.com | Jie Xia | by-nikes@yahoo.cn | Nike |
| 507 | chaussuresairmaxnike.com | huang huacai | nancywill1986@hotmail.com | Nike |
| 508 | cheap-air-jordan.com | lin fengying | bestonlineshop@hotmail.com<br>nikecheapshoes@hotmail.com | Nike |
| 509 | cheapairjordanshoesforsale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 510 | cheapjordansforsales.org | zhang san | jenney@gmail.com | Nike |
| 511 | cheapjordanswholesale.com | San Zhang | beoltrade@hotmail.com | Nike |
| 512 | cheapkd.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 513 | cheapkdiv.net | san zhang | jenneyzhenlin@gmail.com<br>BABAYGOGOGO@gmail.com | Nike / Converse |
| 514 | cheapnikeairmaxandfreerun.com | San Zhang | zhengjf10@163.com | Nike |
| 515 | greyjordanshoes.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 516 | jordan8sphoenixsuns.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 517 | jordanshoesforcheap.org | wang jie | 1783149795@qq.com | Nike |
| 518 | kevindurant6.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 519 | kobe7supreme.org | kayla moore | service@kobe7supreme.org<br>jenneyzhenlin@gmail.com | Nike |
| 520 | kobe82013.com | zhang san | jenney12345655@gmail.com | Nike |
| 521 | | | jenney@gmail.com | Nike |
| 522 | kobe8yots.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 523 | lebron2013.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 524 | lebron9dunkman.org | wang jie | 17832154554@qq.com<br>1783149795@qq.com | Nike |
| 525 | lebronhyperdunks.com | san zhang | service@lebronhyperdunks.com<br>jenneyzhenlin@gmail.com<br>jenneyzhehe952@gmail.com | Nike |
| 526 | lebronjames10shoes.org | wang jie | service@lebronjames10shoes.org<br>1783149795@qq.com | Nike |
| 527 | namebrand123.com.cn | xiongfei trade Co. Ltd | namebrand123@yahoo.cn<br>namebrand123@hotmail.com | Nike |
| 528 | namebrand166.com | lin fang | topnike098@hotmail.com<br>namebrand123@hotmail.com<br>namebrand123@hotmail.com | Nike / Converse |
| 529 | newjordanshoes2013.org | zhang san | jenney@gmail.com | Nike |
| 530 | nike2store.net | san zhang | qq123456@hotmail.com | Nike |
| 531 | nikeairjordanshoessale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 532 | nikeairmax1-fr.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 533 | nikeairmaxpascherfrance.com | huang huacai | service-2013@hotmail.com | Nike |
| 534 | nikefreebillig.org | San Zhang | sfadf33333333333333333333@126.com | Nike |
| 535 | nikejordansforsale.com | huang huacai | service-2013@hotmail.com | Nike |
| 536 | nikejordanshoes2013.com | huang huacai | service-2013@hotmail.com | Nike |
| 537 | nikejordanshoes2013.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 538 | nikekickcoo.com | San Zhang | beoltrade@hotmail.com | Nike |
| 539 | nikeshoes.pw | lin fengying | nikecheapshoes@yahoo.com.cn | Nike |
| 540 | paschernikeairmax.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 541 | pickyourjerseys.org | huang huacai | service-2013@hotmail.com<br>nancywill1986@hotmail.com | Nike |
| 542 | ravensjerseysforsale.com | jie wang | 1783149795@qq.com | Nike |
| 543 | sellairjordan23.com | Samanta Bangaree | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | Nike / Converse |
| | | | | |

9

| | DEFENDANTS - GROUP K | | | |
|---|---|---|---|---|
| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
| 544 | www.800-shoes.com | chenyusheng | lihaidao2002@163.com | Nike |
| 545 | www.yes-shoe.com | yy z | hxtradesaler6@163.com | Nike |
| 546 | www.nflforsalecom.com | ftyi | kweg63403@163.com | Nike |
| 547 | www.ok-cheapshoes.com | xfs z | sale@servicesaler.com | Nike / Converse |
| 548 | www.yes-shoe.net | tjyt | sdertxd6@163.com | Nike |
| | | EBL*UNIVERSITY JHUG LIMITED | service@saleservice.com | |
| | | | shoesale88@hotmail.com | |
| 549 | www.bulk-nfl.com | cfti | sdertxd6@163.com | Nike |
| 550 | www.cheapnfljerseyscom.com | ltyi | kweg63403@163.com | Nike |
| 551 | www.likenfl2013.com | huik | kweg63403@163.com | Nike |
| 552 | www.nflcheap800.com | huik | kweg63403@163.com | Nike |
| 553 | www.nfls-need.net | sfr | sdertxd6@163.com | Nike |
| 554 | www.ok-shoes.net | tjyx | sdertxd6@163.com | Nike |
| 555 | www.yes2013nfl.net | s fr | sdertxd6@163.com | Nike |
| 556 | www.yesbuynfl.net | s fr | sdertxd6@163.com | Nike |
| 557 | www.yesgetnfl.com | sfr | sdertxd6@163.com | Nike |
| 558 | www.yesgetnfl.net | sfr | sdertxd6@163.com | Nike |
| 559 | www.yesshopnfl.com | s fr | sdertxd6@163.com | Nike |
| 560 | www.yesshopnfl.net | sfr | sdertxd6@163.com | Nike |
| 561 | bulk-nfl.com | cfti | sdertxd6@163.com | Nike |
| 562 | cheapnfljerseyscom.com | ftyi | kweg63403@163.com | Nike |
| 563 | likenfl2013.com | huik | kweg63403@163.com | Nike |
| 564 | nflcheap800.com | huik | kweg63403@163.com | Nike |
| 565 | nfls-need.net | sfr | sdertxd6@163.com | Nike |
| 566 | ok-shoes.net | rtyx | sdertxd6@163.com | Nike |
| 567 | yes2013nfl.net | sfr | sdertxd6@163.com | Nike |
| 568 | yesbuynfl.net | sfr | sdertxd6@163.com | Nike |
| 569 | yesgetnfl.com | sfr | sdertxd6@163.com | Nike |
| 570 | yesgetnfl.net | sfr | sdertxd6@163.com | Nike |
| 571 | yesshopnfl.com | sfr | sdertxd6@163.com | Nike |
| 572 | yesshopnfl.net | sfr | sdertxd6@163.com | Nike |
| | | | | |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| | **DEFENDANTS - GROUP L** | | | |
| 573 | www.for-jerseys.com | lihao | jerseys@yahoo.com | Nike |
| 574 | www.for-jerseys.net | Wang Haiyang | jerseys@hotmail.com | Nike |
| 575 | www.nflcustomic.com | Tian Shen | my.domain@foxmail.com | Nike |
| 576 | www.great-wholesalejeryes.net | Zheng Jiangyang | wholesalejersyes@yahoo.com | Nike |
| | | | lyleqet@hotmail.com | |
| | | | service@dvjerseys.com | |
| | | | lowjerseys@hotmail.com | |
| 577 | www.wholesalejerseysx.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 578 | www.cheapcustomjerseys.us | Tianqin Ou | good-2@foxmail.com | Nike |
| 579 | www.idjerseys.com | | idjerseys@163.com | Nike |
| 580 | www.collectteam.com | Suchun Zheng | toplinwei@yahoo.cn | Nike |
| 581 | www.for-jerseys.biz | fangyong EBL*EXTENTBARGAIN K.K. | winwindshoes.ca@gmail.com jerseys@goxshop.com wholesalejerseysx@hotmail.com | Nike |
| 582 | www.myspeto.com | Extentbargain K.K. | | |
| 583 | www.wholesalegreatjerseys.com | Yang XiaoYue XiaoYue Yang | wholesalegreatjerseys@gmail.com | Nike |
| 584 | www.great-wholesalejerseys.us | | service@dvjerseys.com | |
| 585 | www.2014jordan.com | Jinfeng Zhang | lmany01@gmail.com 1903769525@qq.com | Nike |
| 586 | www.59ishoes.com | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike |
| 587 | www.66buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 588 | www.7buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 589 | www.99buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 590 | www.9buy-nike.com | xiong lin | shopping8090@hotmail.com shopping333@hotmail.com 1749080296@qq.com | Nike / Converse |
| 591 | www.adidas-mall.com | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike |
| 592 | www.airmaxsneaker90.co.uk | Aretha Johnson | service2@storelinkmail.com | Nike |
| 593 | www.airyeezy2pascher.info | rose marry | daijiawu@live.com | Nike |
| 594 | www.authenticjerseyssupplierelite.com | Cai LiMing | paytessnfljerseyswholesale@gmail.com | Nike |
| 595 | www.authenticjerseyssuppliersra.com | Cai LiMing | nfljersey2010@yahoo.com ldd@dingdian.cn | Nike |
| 596 | www.authenticjerseyssupplierscheap.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 597 | www.authenticjerseyssuppliershop.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 598 | www.authenticjerseyssuppliersscheap.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 599 | www.authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 600 | www.authenticjerseyssupplierswwholesale.com | Cai LiMing | nfljersey2010@yahoo.com ldd@dingdian.cn | Nike |
| 601 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 602 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | ldd@dingdian.cn elitejerseyss@qq.com | Nike |
| 603 | www.bestfanjersey.com | Qi Min Li | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 604 | www.bestfanjersey.net | Qi Min Li | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 605 | www.bestfanjersey.org | qiming trade CO. Ltd | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 606 | www.bestfanjersey.us | Li Qi Min | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 607 | www.bestfanjerseys.net | Xiang Yong Zheng | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 608 | www.bestfanjerseys.org | ong Zheng | jerseysmember@hotmail.com | Nike |
| 609 | www.bestfanjerseys.us | Zheng Xiang Yong | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 610 | www.bestjerseys88.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| 611 | www.bestjerseysgo.com | yuyang lv | bestjerseys88@gmail.com bestjerseysgo@yahoo.com bestjerseysgo@126.com | Nike |
| 612 | www.bestk.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 613 | www.blazer2uk.co.uk | huang wensheng | | Nike |
| 614 | www.blazershoeuk.co.uk | huang wensheng | | Nike |
| 615 | www.brandd.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 616 | www.btbbuy.com | Liu Yifei Liu Yifei | Yifei@Liu.cc Yifei@Liu.cc | Nike |
| 617 | www.buycoltsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 618 | www.buyshoeclothing.org | yingchun yuan | shoesspring@hotmail.com | Nike |
| 619 | www.chaussurespaschernike.info | sanchun wu | 530267919@qq.com | Nike |
| 620 | www.cheapjerseyswholesaleshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 621 | www.cheapjerseyswholesalesupplier.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 622 | www.cheaplebronshoes.info | rose marry | daijiawu@live.com | Nike |
| 623 | www.cheapnikeairmaxtrainers3sale.co.uk | zhu fu | | Nike |
| 624 | www.cheapnikefree.info | sanchun wu | 530267919@qq.com | Nike |
| 625 | www.cheapnikenflelitejerseys.org | rose marry | daijiawu@live.com | Nike |
| 626 | www.cheapniketn.info | rose marry | daijiawu@live.com | Nike |
| 627 | www.cheapnikeusa.info | rose marry | daijiawu@live.com | Nike |
| 628 | www.cheapreps.cc | WHOIS AGENT | repdavid2009@hotmail.com sellysnow2046@outlook.com 1596615787@qq.com | Nike / Converse |
| 629 | www.cheapreps.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 630 | www.cheapreps.us | chen yuanming | repdavid2009@hotmail.com | Nike / Converse |
| 631 | www.cheapsize.cc | WHOIS AGENT | cheapsize@hotmail.com | Nike / Converse |
| 632 | www.cheapu.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 633 | www.countrykickz.com | WHOIS AGENT | goonh7c@hotmail.com sellysnow2046@outlook.com | Nike / Converse |

| 634 | www.doorjerseys.com | Cai LiMing | doorjerseys86@hotmail.com | Nike |
|---|---|---|---|---|
| | | | ldd@dingdian.cn | |
| 635 | www.elitecheapnfljerseysauthenticshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 636 | www.elitejerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 637 | www.elitenfljerseyscheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 638 | www.elitenfljerseyscheapshop.com | chenye yang | nfljerseys2000@gmail.com | Nike |
| 639 | www.elitesportjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 640 | www.exsneaker2.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 641 | www.eyjordans.com | ke tianrong | 409213856@qq.com | Nike |
| 642 | www.fashiongoods.cc | Cai Liming | jersey2008@tom.com | Nike |
| 643 | www.fashionsneaker.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 644 | www.findsavemall.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 645 | www.footballjerseyssuppliers.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 646 | www.free2k.co.uk | huang wensheng | | Nike |
| 647 | www.freerun-tn-au.com | yang li | shoesspring@hotmail.com | Nike |
| 648 | www.greenbaypackersjerseys.com | chunhai song | seeijerseys@gmail.com | Nike |
| 649 | www.heelsko.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 650 | www.hiphopiop.cn | 吴培清 | setorsungbg@hotmail.com | Nike |
| 651 | www.hiphopiop.ru | Private Person | | Nike / Converse |
| 652 | www.hiphoplinda.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 653 | www.hiphoplinda.org | guo jiancong | Davideal2009@hotmail.com | Nike / Converse |
| | | guo jiancong | 770314722@qq.com | |
| 654 | www.hiphoplinda.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 655 | www.hiphopnp.com | zhang san | Davideal2009@hotmail.com | Nike |
| | | | 2069043802@qq.com | |
| 656 | www.icenhljersey.com | On behalf of icenhljersey.com OWNER | ldd@dingdian.cn | Nike |
| 657 | www.idsole.com | WHOIS AGENT | idsole@hotmail.com | Nike / Converse |
| | | | goonb7c@hotmail.com | |
| | | | kavaneast1028@hotmail.com | |
| 658 | www.jerseyauthenticcheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 659 | www.jerseyauthenticcheapshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | ldd@dingdian.cn | |
| 660 | www.jerseyauthenticwholesaleshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 661 | www.jerseyfantastic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| | | | ldd@dingdian.cn | |
| 662 | www.jerseysauthenticcheapeliteshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | paylessnfljerseyswholesale@gmail.com | |
| 663 | www.jerseysauthenticcheaps.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 664 | www.jerseysauthenticcheapsshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 665 | www.jerseysauthenticcheapsuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 666 | www.jerseysauthenticsuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 667 | www.jerseysauthenticwholesaleauthentic.com | chenweizu | shoesclothingcheapor@gmail.com | Nike |
| 668 | www.jerseysauthenticwholesalejerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 669 | www.jerseysauthenticwholesalenfl.com | Lin Ji | nfljerseys2000@gmail.com | Nike |
| 670 | www.jerseysauthenticwholesaleshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 671 | www.jerseysfantastics.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 672 | www.jerseys-goodsusa.com | LiMing Cai | jerseys-goodsusa@hotmail.com | Nike |
| 673 | www.jerseyslist.info | David Stevens | cheapsky2010@hotmail.com | Nike |
| 674 | www.jerseysmall2012.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 675 | www.jerseysnatural.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 676 | www.jerseystalk.info | David Stevens | sophieyuan3448@yahoo.com.cn | Nike |
| | | | shoesspring2003@hotmail.com | |
| | | | shoesbagschina88@gmail.com | |
| | | | jerseystops@gmail.com | |
| | | | cheapsky2010@hotmail.com | |
| 677 | www.jerseyswholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 678 | www.jerseyswholesaleauthenticelite.com | Domain Admin | nfljerseys2000@gmail.com | Nike |
| 679 | www.jerseyswholesalecheapsuppliers.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 680 | www.jerseyswholesalesuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 681 | www.jerseyswholesalesuppliersauthentic.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 682 | www.jerseyswholesalesupplierscheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 683 | www.jordanmyth.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 684 | www.jordanmyth.com | zhang san | Davideal2009@hotmail.com | Nike / Converse |
| | | | 2069043802@qq.com | |
| 685 | www.jordanmyth.org | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 686 | www.jordanmyth.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 687 | www.jordan-taiwan.com | ba fang | sin.tong@hotmail.com | Nike |
| 688 | www.jourschaussures.fr | Ronny Seffner | service5@storelinkmail.com | Nike |
| 689 | www.lalunetteshopfr.com | zenyu lin | | Nike |
| 690 | www.largestore-online.com | Xiaoqing Zhang | largestoreonline@hotmail.com | Nike |
| | | | rqb@dingdian.cn | |
| | | | largestore-online@gmail.com | |
| 691 | www.levisbt.com | xiong lin | 1749080296@qq.com | Nike |
| 692 | www.luckytobuy.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 693 | www.mall-jordan.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 694 | www.mall-vans.com | xiong lin | yamaolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 695 | www.max1s.co.uk | huang wensheng | | Nike |
| 696 | www.max1uksports.co.uk | huang zhan | service2@storelinkmail.com | Nike |
| 697 | www.max90store.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 698 | www.maxdny.com | Cai LiMing | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | rqb@dingdian.cn | |
| 699 | www.maxshox.fr | Stefano Cecconi | service5@storelinkmail.com | Nike |
| 700 | www.maxvd.com | tianrong Ke | nikepuma-2@hotmail.com | Nike |
| | | | nikepuma-1@hotmail.com | |
| | | | 409213856@qq.com | |
| 701 | www.minenike.com | Pan Bing Huang | 1749080296@qq.com | Nike / Converse |

| 702 | www.newnikejersey.com | Jian Zhong dai | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 703 | www.newnikejersey.in | dai Jian Zhong | reebokdepot@hotmail.com | Nike |
| 704 | www.newnikejersey.net | Jian Zhong dai | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 705 | www.newnikejersey.org | yida trade CO.,Ltd | reebokdepot@hotmail.com | Nike |
| 706 | www.newnikejerseys.com | Qiao Qin Liu | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 707 | www.newnikejerseys.in | Liu Qiao Qin | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 708 | www.newredskinsjerseys.com | chunhai song | seeijerseys@gmail.com | Nike |
| 709 | www.newyorkgiantsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 710 | www.nfljerseyfreeshipping.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 711 | www.nfljerseysauthenticsuppliersshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 712 | www.nfljerseysglobal.com | lvzhongtian | jerseys@stajump.net nfljerseysglobal@yahoo.com | Nike |
| 713 | www.nfljerseysoutlet.info | rose marry | daijiawu@live.com | Nike |
| 714 | www.nfljerseywholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 715 | www.nflnike.us | Weng Xue Jing | 274024654@qq.com | Nike |
| 716 | www.nike528.com.cn | 新通有限公司 | yanuolv@yahoo.com 17490802296@qq.com | Nike / Converse |
| 717 | www.nike666.com | ba fang | sshopping8000@hotmail.com sin.tong@hotmail.com | Nike |
| 718 | www.nikeblazershoes.info | sanchun wu | 530267919@qq.com | Nike |
| 719 | www.nikeblazersonline.co.uk | Stacy Peacock | service2@airemail.net | Nike |
| 720 | www.nike-dunk-sb-af1.com | xiong lin | yanuolv2013@163.com 17490802296@qq.com | Nike / Converse |
| 721 | www.nikefreeplus-au.info | sanchun wu | 530267919@qq.com | Nike |
| 722 | www.nikenfldepot.com | hao lin | nikesportjerseys@msn.com 505175638@qq.com | Nike |
| 723 | www.nikenfljerseys.org | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 724 | www.nikepascheres.info | sanchun wu | 530267919@qq.com | Nike |
| 725 | www.nikepascheresshox.info | sanchun wu | 530267919@qq.com | Nike |
| 726 | www.nikerequinpascher.info | rose marry | daijiawu@live.com | Nike |
| 727 | www.nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 728 | www.nikesportjersey.in | Huang Yong Lin | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 729 | www.nikesportjersey.net | Yong Lin Huang | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 730 | www.nikesportjersey.org | Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 731 | www.nikesportjerseys.in | Huang He Bin | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 732 | www.niketms-au.info | sanchun wu | 530267919@qq.com | Nike |
| 733 | www.niketw-2011.com | Deng Xiao Jun | 14166584274@qq.com | Nike |
| 734 | www.nike-zoom-kobe-1719.com | xiong lin | yanuolv2013@163.com 17490802296@qq.com | Nike |
| 735 | www.nmgdesign.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 736 | www.onenflnike.com | Ping Fang | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 737 | www.onenflnike.net | Ping Fang | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 738 | www.onenflnike.org | Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 739 | www.onenflnike.us | Fang Ping | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 740 | www.orderfree2.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 741 | www.ordernewshoes.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 742 | www.outletblazer.co.uk | huang wensheng | | Nike |
| 743 | www.paranor2.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 744 | www.patriotsjerseysfreeshipping.com | chunhai song | seeijerseys@gmail.com | Nike |
| 745 | www.picknicekicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 746 | www.pickupjordan23.org | huang qiao | 2337970303@qq.com | Nike |
| 747 | www.premiervirtual.com | xiaofei wang | jerseys@stajump.net premiervirtual@gmail.com | Nike |
| 748 | www.presentshoes.com | Cai LiMing | fdsgfdgd@qq.com | Converse |
| 749 | www.puma-t-shirt.com | xiong lin | yanuolv2013@163.com 17490802296@qq.com | Nike |
| 750 | www.repcheap.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 751 | www.repcheap.net | WHOIS AGENT | repdavid2009@hotmail.com jacksmith111396@hotmail.com | Nike |
| 752 | www.repcheap.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 753 | www.repkicks.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 754 | www.repkickz.net | zhang sansan | 770314722@qq.com | Nike / Converse |
| 755 | www.replicajerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 756 | www.salebestjersey.in | Lang Qing | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 757 | www.salebestjersey.net | Qing Lang | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 758 | www.salebestjersey.org | Fang Ming | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 759 | www.salebestjerseys.net | Ming Fang | reebokdepot@hotmail.com 274024654@qq.com | Nike |
| 760 | www.savemalls.com | hao lin | 505175638@qq.com | Nike |
| 761 | www.savemallsen.com | Huang XiuYing Cai LiMing | fdsgfdgd@qq.com rqb@dingdian.cn | Nike |
| 762 | www.seeijerseys.com | chunhai song | seeijerseys@gmail.com | Nike |
| 763 | www.selloffmlb.com | Cai LiMing | jerseyscommunity@hotmail.com selloffmlb@qq.com | Nike |
| 764 | www.shoesbagonline.com | michael marcovici | service@shoesbagonline.com Yifei@Liu.cc | Nike |
| 765 | www.shoesnikeairmax90.info | rose marry | daijiawu@live.com | Nike |
| 766 | www.shoes-tw.net | xiong lin | yanuolv@yahoo.com | Nike |
| 767 | www.shopmallcn.com | yingchun yuan | sophieyuan3448@sina.com | Nike |
| 768 | www.shoxvs.com | Cai LiMing | sale@shoxvs.com jersey2008@tom.com | Nike |

| 769 | www.sirhiphop.com | liuyifei liuyifei | merryperry123@hotmail.com | Nike |
| | | | 1596615787@qq.com | |
| 770 | www.sirkicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 771 | www.skoeno.com | Cai LiMing | fsafsagsg@qq.com | Nike |
| 772 | www.skounion.com | Cai LiMing | kundeservice@skounion.com | Nike |
| | | | kundeservice@ostyler.com | |
| | | | rqb@dingdian.cn | |
| 773 | www.skowave.com | Cai LiMing | kundeservice@sneakerno.com | Nike |
| | | | rqb@dingdian.cn | |
| 774 | www.sneakeroutlet.co.uk | huang wensheng | | Nike |
| 775 | www.soledream.cc | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| 776 | www.soledream.net | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| | | | sarahbass69@hotmail.com | |
| 777 | www.soledream.org | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| | | | 2069043802@qq.com | |
| 778 | www.solejump.ru | Private Person | solejump@hotmail.com | Nike |
| | | | Davideal2009@hotmail.com | |
| 779 | www.sorenlarsen.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 780 | www.sportauthenticjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 781 | www.sportsjerseysauthenticcheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 782 | www.sport-tw.com | cai cigui | sin.tong@hotmail.com | Nike / Converse |
| 783 | www.steelersjerseysforsale.com | chunhai song | seeijerseys@gmail.com | Nike |
| 784 | www.stitchedjerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 785 | www.superjerseysaol.com | chunhai song | jerseys-goodsusa@hotmail.com | Nike |
| | | | seeijerseys@gmail.com | |
| 786 | www.t1-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 787 | www.tc-jordan.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 788 | www.tc-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 789 | www.thenikeairmaxclassics.com | chentong | Nikes4wholesale@yahoo.com.cn | Nike |
| 790 | www.topfanjersey.com | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 791 | www.topfanjersey.net | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 792 | www.topfanjersey.org | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| 793 | www.topfansjerseys.info | Fang Ping | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 794 | www.topfansjerseys.net | Ping Fang | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 795 | www.topfansjerseys.org | Fang Ming | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 796 | www.topsportsjersey.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 797 | www.tp-nike-shop.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 798 | www.tpoy-adidas.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 799 | www.tpoy-converse.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 800 | www.tpoy-new-balance.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 801 | www.tpoy-nike.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| 802 | www.tradegoods-online.com | Huang Xiu | online@hotmail.com | Nike / Converse |
| | | | largestoreonline@hotmail.com | |
| | | | tradegoods-online@hotmail.com | |
| 803 | www.trainersukmalls.com | jiang xin | service1@airemail.net | Nike |
| 804 | www.ublazers.co.uk | William Clark | | Nike |
| 805 | www.uk2shoes.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| 806 | www.ukblazer2u.co.uk | huang wensheng | service3@storelinkmail.com | Nike |
| 807 | www.vpjordan.com | Jinhui Huang | sale@shoxvs.com | Nike / Converse |
| 808 | www.wholesalejerseys.info | rose marry | daijiawu@live.com | Nike |
| 809 | www.wholesaleelitenfljerseys.com | haitian ren | wholesaleelitenfljerseys@yahoo.com | Nike |
| | | haitian ren | nfljerseys2000@gmail.com | |
| 810 | www.wholesalejerseysoccer.net | Liu Yifei | Yifei@Liu.cc | Nike |
| 811 | www.wholesalenfljerseysauthentic.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 812 | www.wholesalesunglasseshut.info | rose marry | daijiawu@live.com | Nike |
| 813 | www.360reps.us | Lin Li-mei | sally365reps@hotmail.com | Nike |
| | | | Cheapsizechris@gmail.com | |
| | | | 360reps@hotmail.com | |
| 814 | www.365reps.net | Private Person | sally365reps@hotmail.com | Nike / Converse |
| | | | Cheapsizechris@gmail.com | |
| | | | 365reps@gmail.com | |
| 815 | www.airmax2013sale.co.uk | adam vickers | service2@storelinkmail.com | Nike |
| 816 | www.airmaxsshop.co.uk | huang wensheng | service1@airemail.net | Nike |
| 817 | www.authenticjerseyssuppliercheap.com | Huang XiuYing | nfljersey2010@yahoo.com | Nike |
| | | | fdsgfdgd@qq.com | |
| 818 | www.blazerhigher.co.uk | Natorious Douglas | | Nike |
| 819 | www.blazersdeonlines.co.uk | Kateila Smith | | Nike |
| 820 | www.blazersnuk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 821 | www.blazerwomens.co.uk | Kylon Butler | service2@airemail.net | Nike |
| 822 | www.brandstrade123.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 823 | www.caps-sell.org | Private Person | salesdispute@hotmail.com | Nike |
| 824 | www.chaussuresdefree.com | jiang xin | jiangxinf6x@163.com | Nike |
| 825 | www.chaussurestnrequin-paschere.com | yang lin | chaussurestnrequin@gmail.com | Nike |
| 826 | www.cheapdiscountnfljerseyshere.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 827 | www.cheapfree-tn-au.com | yang lin | wholesale-square@hotmail.com | Nike |
| | | | vvipwholesale2012@yahoo.com.cn | |
| | | | sell-topbrand@hotmail.com | |
| | | | salesdispute@hotmail.com | |
| | | | cheapfreetnau@gmail.com | |

| 828 | www.cheapjordansuk.co.uk | Harvey Rhodes | service2@emailkoca.com | Nike |
|-----|--------------------------|---------------|------------------------|------|
| 829 | www.cheapnikefreeshoes.info | rose marry | daijiawu@live.com | Nike |
| 830 | www.cheapsize.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| | | WHOIS AGENT | Cheapsizechris@gmail.com | |
| | | WHOIS AGENT | cheapsize@yahoo.com | |
| | | WHOIS AGENT | cheapsize@hotmail.com | |
| 831 | www.cheapsize.ru | Private Person | cheapsize@hotmail.com | Nike / Converse |
| 832 | www.coojerseys.us | fangyong | winwindshoes.ca@gmail.com | Nike |
| 833 | www.deyvip.com | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 834 | www.deyvip.net | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 835 | www.ecflea.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 836 | www.exsneaker.net | zhang sansan | Davideal2009@hotmail.com | Nike / Converse |
| | | | mariongreen91@hotmail.com | |
| | | | shoesb7b@yajoo.com | |
| 837 | www.exsneaker.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 838 | www.fansjerseyssite.com | ye dong | jerseysmember@hotmail.com | Nike |
| | | | spapparelsa@msn.com | |
| 839 | www.fashionbagtrade.com | ShanShan Gao | sandyonlyone@hotmail.com | Nike / Converse |
| | | | fdsgfdgd@qq.com | |
| 840 | www.footsupershop.co.uk | pang nian | service2@airemail.net | Nike |
| 841 | www.footswearonline.co.uk | Taniesha Symister | service2@emailkoca.com | Nike |
| 842 | www.footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 843 | www.freerunfr.fr | Martin Lessmann | service2@xietell.com | Nike |
| | | | service5@storelinkmail.com | |
| 844 | www.freerunonlocker.co.uk | Alfred La Mar | | Nike |
| 845 | www.freerunshoponline.com | Danilo Yambao | fcvfsde0@yahoo.com | Nike |
| 846 | www.freeruns-tn-au.com | chaokevin lebron | 13096248570@qq.com | Nike |
| 847 | www.fshoesuk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@storelinkmail.com | Nike |
| 848 | www.hiphopfootlocker.com | zheyu lin | 805800638@qq.com | Nike |
| 849 | www.hiphopiop.cc | Cai LiMing | sellysnow2046@outlook.com | Nike |
| | | | fsdgdsg@qq.com | |
| 850 | www.hiphoplp.com | HuangXiuYing | hiphopvp2013@hotmail.com | Nike / Converse |
| 851 | www.hiphopnp.ru | Private Person | hiphopvp2013@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| 852 | www.jerseysauthenticwholesalejersey.com | yuanqiu cai | nfljerseys2000@gmail.com | Nike |
| | | yuanqiu cai | jerseysauthenticwholesalejersey@yahoo.com | |
| 853 | www.jerseysgoodsusa.com | Huang libin | jerseys-goodsusa@hotmail.com | Nike |
| | | | jerseysgoodsusa@yahoo.com | |
| | | | fdsgfdgd@qq.com | |
| 854 | www.jordanmyth.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 855 | www.kfree2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@forsendinfo.net | Nike |
| 856 | www.lunettesshopfr.com | zenyu lin | 805800638@qq.com | Nike |
| 857 | www.maxfreeshoes-ru.com | Xin Zhang | shoesspring@hotmail.com | Nike |
| 858 | www.maxsneakers.co.uk | huang wensheng | service1@airemail.net | Nike |
| 859 | www.nflfootballejerseyscheap.com | yegeng tian | nfljerseys2000@gmail.com | Nike |
| | | | nflfootballejerseyscheap@yahoo.com | |
| 860 | www.nike888888.com | xiong lin | yanuolv@yahoo.com | Nike |
| 861 | www.nikedey.com | Yu Xiao | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | fuwudazong@yahoo.cn | |
| 862 | www.niketnshoes.info | rose marry | shoescapsxyz.com@gmail.com | Nike |
| | | | daijiawu@live.com | |
| 863 | www.nikickz.com | zhang san | 2069043802@qq.com | Nike / Converse |
| 864 | www.nkfreerunshoes.com | haifeng Xu | fdsgfdgd@qq.com | Nike |
| 865 | www.noschaussuresfr.com | chaokevin lebron | 13096248570@qq.com | Nike |
| 866 | www.noschaussuresfr.info | sanchun wu | selltopbrand@yahoo.cn | Nike |
| | | | sell-topbrand@hotmail.com | |
| | | | noschaussuresfr.com@gmail.com | |
| | | | 5302679199@qq.com | |
| 867 | www.onsavemall.com | shaotong qiang | nfljersey2010@yahoo.com | Nike |
| | | | onsavemall@yahoo.com | |
| 868 | www.onufoot.com | Huang JuYing | rephype2009@live.com | Nike / Converse |
| | | | repdreammonafirst@hotmail.com | |
| | | | fdsgfdgd@qq.com | |
| 869 | www.premiervirtual.us | sawyer Lin | jerseys@stajump.net | Nike |
| 870 | www.repcheap.ru | Private Person | repdavid2009@hotmail.com | Nike / Converse |
| 871 | www.repkiks.com | WHOIS AGENT | shoesbagonsale@hotmail.com | Nike / Converse |
| | | | service@shoesbagonline.com | |
| 872 | www.runningfreesale.co.uk | Melvin Saunders | service5@storelinkmail.com | Nike |
| 873 | www.shoescapsxyz.biz | huang qiao | 2337970303@qq.com | Nike |
| 874 | www.shoescapsxyz.com | yang lin | sophieyuan3448@yahoo.com.cn | Nike |
| | | | shoesspring2003@hotmail.com | |
| | | | shoescapsxyz.com@gmail.com | |
| | | | salesdispute@hotmail.com | |
| | | | shoesspring@hotmail.com | |
| 875 | www.shoprunfree.co.uk | huang guo | service5@storelinkmail.com | Nike |
| 876 | www.skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 877 | www.sneakerhome.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike |
| 878 | www.sneakeroutletuk.com | DOMAIN WHOIS PROTECTION SERVICE | service4@mailfor2013.com | Nike |
| 879 | www.soccerjersey365.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 880 | www.soledream.ru | Private Person | soledream2009@hotmail.com | Nike |
| | | | Davideal2009@hotmail.com | |
| 881 | www.stargoaol.com | zhiyuan dai | jerseys-goodsusa@hotmail.com | Nike |
| | | zhiyuan dai | stargoaol@yahoo.com | |
| 882 | www.thekeytrade.net | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 883 | www.trainersforsale.co.uk | Above.com Domain Privacy | service2@emailkoca.com | Nike |
| 884 | www.ublazer2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 885 | www.ukmaxonline.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| | | robbie clark | service2@emailkoca.com | |
| 886 | www.wholesalejerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 887 | www.wholesalenfljerseyauthentic.com | xiaoxi huang | nfljerseys2000@gmail.compursesoutlet@qq.com | Nike |

| 888 | www.wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
|---|---|---|---|---|
| 889 | www.yingsoccer.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 890 | 2014jordan.com | Jinfeng Zhang | lmany01@gmail.com | Nike |
| | | | 1903769525@qq.com | |
| 891 | 59ishoes.com | xiong lin | yanuolv20130 @163.com | Nike |
| | | | 1749080296@qq.com | |
| 892 | 66buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 893 | 7buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 894 | 99buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 895 | 9buy-nike.com | xiong lin | shopping8090@hotmail.com | Nike / Converse |
| | | | shopping333@hotmail.com | |
| | | | 1749080296@qq.com | |
| 896 | adidas-mall.com | xiong lin | yanuolv20130 163.com | Nike |
| | | | 1749080296@qq.com | |
| 897 | airmaxsneaker90.co.uk | Aretha Johnson | service2@storelinkmail.com | Nike |
| 898 | airyeezy2pascher.info | rose marry | daijiawu@live.com | Nike |
| 899 | authenticjerseyssupplierelite.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 900 | authenticjerseyssuppl:iersa.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | ldd@dingdian.cn | | |
| 901 | authenticjerseyssupplierscheap.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 902 | authenticjerseyssuppliershop.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 903 | authenticjerseyssuppliersscheap.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 904 | authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 905 | authenticjerseyssuppliersswholesale.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | ldd@dingdian.cn | |
| 906 | authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 907 | authenticjerseyssupplierswholesale.com | Cai LiMing | ldd@dingdian.cn | Nike |
| | | | elitejerseyss@qq.com | |
| 908 | bestfanjersey.com | Qi Min Li | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 909 | bestfanjersey.net | Qi Min Li | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 910 | bestfanjersey.org | qiming trade CO. Ltd | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 911 | bestfanjersey.us | Li Qi Min | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 912 | bestfanjerseys.net | Xiang Yong Zheng | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 913 | bestfanjerseys.org | Yong Zheng | jerseysmember@hotmail.com | Nike |
| 914 | bestfanjerseys.us | Zheng Xiang Yong | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 915 | bestjerseys88.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| 916 | bestjerseysgo.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| | | | bestjerseysgo@yahoo.com | |
| | | | bestjerseysgo@126.com | |
| 917 | bestk.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 918 | blazer2uk.co.uk | huang wensheng | | Nike |
| 919 | blazershoeuk.co.uk | huang wensheng | | Nike |
| 920 | brandd.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 921 | btbbuy.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 922 | | Liu Yifei | Yifei@Liu.cc | Nike |
| 923 | buycoltsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 924 | buyshoeclothing.org | yingchun yuan | shoesspring@hotmail.com | Nike |
| 925 | chaussurespaschernike.info | sanchun wu | 530267919@qq.com | Nike |
| 926 | cheapjerseyswholesaleshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 927 | cheapjerseyswholesalesupplier.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 928 | cheaplebronshoes.info | rose marry | daijiawu@live.com | Nike |
| 929 | cheapnikeairmaxtrainers3sale.co.uk | zhu fu | | Nike |
| 930 | cheapnikefree.info | sanchun wu | 530267919@qq.com | Nike |
| 931 | cheapnikenflelitejerseys.org | rose marry | daijiawu@live.com | Nike |
| 932 | cheapnikern.info | rose marry | daijiawu@live.com | Nike |
| 933 | cheapnikeusa.info | rose marry | daijiawu@live.com | Nike |
| 934 | cheapreps.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| | | | sellysnow2046@outlook.com | |
| | | | 15966157587@qq.com | |
| 935 | cheapreps.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 936 | cheapreps.us | chen yuanming | repdavid2009@hotmail.com | Nike / Converse |
| 937 | cheapsize.cc | WHOIS AGENT | cheapsize@hotmail.com | Nike / Converse |
| 938 | cheapu.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 939 | countrykickz.com | WHOIS AGENT | goonb7c@hotmail.com | Nike / Converse |
| | | | sellysnow2046@outlook.com | |
| 940 | doorjerseys.com | Cai LiMing | doorjerseys86@hotmail.com | Nike |
| | | | ldd@dingdian.cn | |
| 941 | elitecheapnfljerseysauthenticshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 942 | elitejerseyssuppliers.com | Cai LiMing | nfljerseys20000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 943 | elitenfljerseyscheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 944 | elitenfljerseyscheapshop.com | chenye yang | rqb@dingdian.cn | Nike |
| 945 | elitesportjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 946 | exsneaker2.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 947 | eyjordans.com | ke tianrong | 409213856@qq.com | Nike |
| 948 | fashiongoods.cc | Cai Liming | jersey2008@tom.com | Nike |
| 949 | fashionsneaker.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 950 | findsavemall.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 951 | footballjerseyssuppliers.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 952 | free2k.co.uk | huang wensheng | | Nike |
| 953 | freerun-tn-au.com | yang li | shoesspring@hotmail.com | Nike |
| 954 | greenbaypackersjerseys.com | chunhai song | seeijerseys@gmail.com | Nike |
| 955 | heelsko.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 956 | hiphopiop.cn | 吴培清 | setorsungbg@hotmail.com | Nike |

| 957 | hiphopiop.ru | Private Person | | Nike / Converse |
| 958 | hiphoplinda.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 959 | hiphoplinda.org | guo jiancong | Davideal2009@hotmail.com | Nike / Converse |
| 960 | | guo jiancong | 770314722@qq.com | Nike / Converse |
| 961 | hiphoplinda.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 962 | hiphopnp.com | zhang san | Davideal2009@hotmail.com | Nike |
| | | | 2069043802@qq.com | |
| 963 | | | | |
| 964 | icenhljersey.com | On behalf of icenhljersey.com OWNER | ldd@dingdian.cn | Nike |
| 965 | idsole.com | WHOIS AGENT | idsole@hotmail.com | Nike / Converse |
| | | | goonh7c@hotmail.com | |
| | | | kayaneast1028@hotmail.com | |
| 966 | jerseyauthenticcheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 967 | jerseyauthenticcheapshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | ldd@dingdian.cn | |
| 968 | jerseysauthenticwholesaleshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 969 | jerseyfantastic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 970 | jerseysauthenticcheapeliteshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | paylessnfljerseyswholesale@gmail.com | |
| 971 | jerseysauthenticcheaps.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 972 | jerseysauthenticcheapshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 973 | jerseysauthenticcheapsuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 974 | jerseysauthenticsuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 975 | jerseysauthenticwholesaleauthentic.com | chenweizu | shoesclothingcheapor@gmail.com | Nike |
| 976 | jerseysauthenticwholesalejerseys.com | xiaoxi huang | purseoutlet@qq.com | Nike |
| 977 | jerseysauthenticwholesalenfl.com | Lin Ji | nfljerseys2000@gmail.com | Nike |
| 978 | jerseysauthenticwholesaleshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 979 | jerseysfantastics.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 980 | jerseys-goodsusa.com | LiMing Cai | jerseys-goodsusa@hotmail.com | Nike |
| 981 | jerseyslist.info | David Stevens | cheapsky2010@hotmail.com | Nike |
| 982 | jerseysmall2012.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 983 | jerseysnatural.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 984 | jerseystalk.info | David Stevens | sophieyuan3448@yahoo.com.cn | Nike |
| | | | shoesspring2003@hotmail.com | |
| | | | shoesbagschina88@gmail.com | |
| | | | jerseystops@gmail.com | |
| | | | cheapsky2010@hotmail.com | |
| 985 | jerseyswholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 986 | jerseyswholesaleauthenticelite.com | Domain Admin | nfljerseys2000@gmail.com | Nike |
| 987 | jerseyswholesalecheapsuppliers.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 988 | jerseyswholesalesuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 989 | jerseyswholesalesuppliersauthentic.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 990 | jerseyswholesalesupplierscheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 991 | jordanmyth.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 992 | jordanmyth.com | zhang san | Davideal2009@hotmail.com | Nike / Converse |
| 993 | | | 2069043802@qq.com | |
| 994 | jordanmyth.org | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 995 | jordanmyth.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 996 | jordan-taiwan.com | ba fang | sin.tong@hotmail.com | Nike |
| 997 | jourschaussures.fr | Ronny Seffner | service5@storelinkmail.com | Nike |
| 998 | lalunetteshopfr.com | zenyu lin | | Nike |
| 999 | largestore-online.com | Xiaoqing Zhang | largestoreonline@hotmail.com | Nike |
| | | | rqb@dingdian.cn | |
| | | | largestore-online@gmail.com | |
| 1000 | levisbt.com | xiong lin | 1749080296@qq.com | Nike |
| 1001 | luckytobuy.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1002 | mall-jordan.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 1003 | mall-vans.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1004 | max1s.co.uk | huang wensheng | | Nike |
| 1005 | max1uksports.co.uk | huang zhan | service2@storelinkmail.com | Nike |
| 1006 | max90store.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 1007 | maxdny.com | Cai LiMing | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | rqb@dingdian.cn | |
| 1008 | maxshox.fr | Stefano Cecconi | service5@storelinkmail.com | Nike |
| 1009 | maxvd.com | tianrong Ke | nikepuma-2@hotmail.com | Nike |
| | | | nikepuma-1@hotmail.com | |
| | | | 409213856@qq.com | |
| 1010 | minenike.com | Pan Bing Huang | 1749080296@qq.com | Nike / Converse |
| 1011 | newnikejersey.com | Jian Zhong dai | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1012 | newnikejersey.in | dai Jian Zhong | reebokdepot@hotmail.com | Nike |
| 1013 | newnikejersey.net | Jian Zhong dai | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1014 | newnikejersey.org | yida trade CO.,Ltd Qiao Qin Liu | reebokdepot@hotmail.com | Nike |
| 1015 | newnikejerseys.com | | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1016 | newnikejerseys.in | Liu Qiao Qin | reebokdepot@hotmail.com | Nike |
| 1017 | newredskinsjerseys.com | chunhai song | seeijerseys@gmail.com | Nike |
| 1018 | newyorkgiantsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1019 | nfljerseyfreeshipping.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1020 | nfljerseysauthenticsuppliersshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 1021 | nfljerseysglobal.com | lvzhongtian | jerseys@stajump.net | Nike |
| | | | nfljerseysglobal@yahoo.com | |
| 1022 | nfljerseysoutlet.info | rose marry | daijiawu@live.com | Nike |
| 1023 | nfljerseyswholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 1024 | nflnike.us | Weng Xue Jing | 274024654@qq.com | Nike |
| 1025 | nike528.com.cn | 新浦有限公司 | yanuolv@yahoo.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1026 | nike666.com | ba fang | sshopping8090@hotmail.com | Nike |
| | | | sin.tong@hotmail.com | |

| 1027 | nikeblazershoes.info | sanchun wu | 530267919@qq.com | Nike |
|------|---------------------|------------|------------------|------|
| 1028 | nikeblazersonline.co.uk | Stacy Peacock | service2@airemail.net | Nike |
| 1029 | nike-dunk-sb-af1.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1030 | nikefreeplus-au.info | sanchun wu | 530267919@qq.com | Nike |
| 1031 | nikenfldepot.com | hao lin | nikesportjerseys@msn.com | Nike |
| | | | 505175638@qq.com | |
| 1032 | nikenfljerseys.org | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 1033 | nikepascheres.info | sanchun wu | 530267919@qq.com | Nike |
| 1034 | nikepascheresshox.info | sanchun wu | 530267919@qq.com | Nike |
| 1035 | nikerequinpascher.info | rose marry | daijiawu@live.com | Nike |
| 1036 | nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 1037 | nikesportjersey.in | Huang Yong Lin | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1038 | nikesportjersey.net | Yong Lin Huang | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1039 | nikesportjersey.org | Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1040 | nikesportjerseys.in | Huang He Bin | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1041 | niketns-au.info | sanchun wu | 530267919@qq.com | Nike |
| 1042 | niketw-2011.com | Deng Xiao Jun | 1416658427@qq.com | Nike |
| 1043 | nike-zoom-kobe-1719.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1044 | nrngdesign.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 1045 | onenflnike.com | Ping Fang | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1046 | onenflnike.net | Ping Fang | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1047 | onenflnike.org | Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1048 | onenflnike.us | Fang Ping | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1049 | orderfree2.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 1050 | ordernewshoes.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 1051 | outletblazer.co.uk | huang wensheng | | Nike |
| 1052 | paranor2.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 1053 | patriotsjerseysfreeshipping.com | chunhai song | seeijerseys@gmail.com | Nike |
| 1054 | picknicekicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1055 | pickupjordan23.org | huang qiao | 2337970303@qq.com | Nike |
| 1056 | premiervirtual.com | xiaofei wang | jerseys@stajump.net | Nike |
| | | | premiervirtual@gmail.com | |
| 1057 | presentshoes.com | Cai LiMing | fdsgfdgd@qq.com | Converse |
| 1058 | puma-t-shirt.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1059 | repcheap.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 1060 | repcheap.net | WHOIS AGENT | repdavid2009@hotmail.com | Nike |
| | | | jacksmith111396@hotmail.com | |
| 1061 | repcheap.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 1062 | repkicks.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1063 | repkickz.net | zhang sansan | 770314722@qq.com | Nike / Converse |
| 1064 | replicajerseysoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1065 | salebestjersey.in | Lang Qing | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1066 | salebestjersey.net | Qing Lang | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1067 | salebestjersey.org | Fang Ming | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1068 | salebestjerseys.net | Ming Fang | reebokdepot@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 1069 | savemalls.com | hao lin | 505175638@qq.com | Nike |
| 1070 | savemallsen.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 1071 | | Cai LiMing | rqb@dingdian.cn | |
| 1072 | seeijerseys.com | chunhai song | seeijerseys@gmail.com | Nike |
| 1073 | selloffmlb.com | Cai LiMing | jerseyscommunity@hotmail.com | Nike |
| | | | selloffmlb@qq.com | |
| 1074 | shoesbagonline.com | michael marcovici | service@shoesbagonline.com | Nike |
| | | | Yifei@Liu.cc | |
| 1075 | shoesnikeairmax90.info | rose marry | | Nike |
| 1076 | shoes-tw.net | xiong lin | yanuolv@yahoo.com | Nike |
| 1077 | shopmallcn.com | yingchun yuan | sophieyuan3448@sina.com | Nike |
| 1078 | shoxvs.com | Cai LiMing | sale@shoxvs.com | Nike |
| | | | jersey2008@tom.com | |
| 1079 | sirhiphop.com | liuyifei liuyifei | merryperry123@hotmail.com | Nike |
| | | | 1596615787@qq.com | |
| 1080 | sirkicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1081 | skoeno.com | Cai LiMing | fsafsagsg@qq.com | Nike |
| 1082 | skounion.com | Cai LiMing | kundeservice@skounion.com | Nike |
| | | | kundeservice@ostyler.com | |
| | | | rqb@dingdian.cn | |
| 1083 | skowave.com | Cai LiMing | kundeservice@sneakerno.com | Nike |
| | | | rqb@dingdian.cn | |
| 1084 | sneakeroutlet.co.uk | huang wensheng | | Nike |
| 1085 | soledream.cc | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| 1086 | soledream.net | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| | | | sarahbass99@hotmail.com | |
| 1087 | soledream.org | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| | | | 2069043802@qq.com | |
| 1088 | solejump.ru | Private Person | solejump@hotmail.com | Nike |
| | | | Davideal2009@hotmail.com | |
| 1089 | sorenlarsen.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 1090 | sportauthenticjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 1091 | sportsjerseysauthenticcheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |

| 1092 | sport-tw.com | cai cigui | sin.tong@hotmail.com | Nike / Converse |
|---|---|---|---|---|
| 1093 | steelersjerseysforsale.com | chunhai song | seeijerseys@gmail.com | Nike |
| 1094 | stitchedjerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 1095 | superjerseysaol.com | chunhai song | jerseys-goodsusa@hotmail.com | Nike |
| | | | seeijerseys@gmail.com | |
| 1096 | t1-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1097 | tc-jordan.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1098 | tc-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1099 | thenikeairmaxclassics.com | chentong | Nikes4wholesale@yahoo.com.cn | Nike |
| 1100 | topfanjersey.com | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1101 | topfanjersey.net | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1102 | topfanjersey.org | Xiao Lin zheng Fang Ping | nikesportjerseys@msn.com | Nike |
| 1103 | topfansjerseys.info | | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1104 | topfansjerseys.net | Ping Fang | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1105 | topfansjerseys.org | Fang Ming | nikesportjerseys@msn.com | Nike |
| | | | 274024654@qq.com | |
| 1106 | topsportsjersey.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 1107 | tp-nike-shop.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1108 | tpoy-adidas.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1109 | tpoy-converse.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1110 | tpoy-new-balance.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1111 | tpoy-nike.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| 1112 | tradegoods-online.com | Huang Xiu | online@hotmail.com | Nike / Converse |
| | | | targestoreonline@hotmail.com | |
| | | | tradegoods-online@hotmail.com | |
| 1113 | trainersukmalls.com | jiang xin | service1@airemail.net | Nike |
| 1114 | ublazers.co.uk | William Clark | | Nike |
| 1115 | uk2shoes.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| 1116 | ukblazer2u.co.uk | huang wensheng | service3@storelinkmail.com | Nike |
| 1117 | vpjordan.com | Jinhui Huang | sale@shoxvs.com | Nike / Converse |
| 1118 | wholesalejerseys.info | rose marry | daijiawu@live.com | Nike |
| 1119 | wholesaleelitenfljerseys.com | haitian ren | wholesaleelitenfljerseys@yahoo.com | Nike |
| 1120 | | haitian ren | nfljerseys2000@gmail.com | Nike |
| 1121 | wholesalejerseysoccer.net | Liu Yifei | Yifei@Liu.cc | Nike |
| 1122 | wholesalenfljerseysauthentic.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 1123 | wholesalesunglasseshut.info | rose marry | daijiawu@live.com | Nike |
| 1124 | 360reps.us | Lin Li-mei | sally365reps@hotmail.com | Nike |
| | | | Cheapsizechris@gmail.com | |
| | | | 360reps@hotmail.com | |
| 1125 | 365reps.net | Private Person | sally365reps@hotmail.com | Nike / Converse |
| | | | Cheapsizechris@gmail.com | |
| | | | 365reps@gmail.com | |
| 1126 | airmax2013sale.co.uk | adam vickers | service2@storelinkmail.com | Nike |
| 1127 | airmaxsshop.co.uk | huang wensheng | service1@airemail.net | Nike |
| 1128 | authenticjerseyssuppliercheap.com | Huang XiuYing | nfljersey2010@yahoo.com | Nike |
| | | | fdsgfdgd@qq.com | |
| 1129 | blazerhigher.co.uk | Natorious Douglas | | Nike |
| 1130 | blazersdeonlines.co.uk | Kateila Smith | | Nike |
| 1131 | blazersnuk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 1132 | blazerwomens.co.uk | Kylon Butler | service2@airemail.net | Nike |
| 1133 | brandstrade123.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1134 | caps-sell.org | Private Person | salesdispute@hotmail.com | Nike |
| 1135 | chaussuresdefree.com | jiang xin | jiangxinfsx@163.com | Nike |
| 1136 | chaussuresnrequin-paschere.com | yang lin | chaussurestnrequin@gmail.com | Nike |
| 1137 | cheapdiscountnfljerseyshere.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 1138 | cheapfree-tn-au.com | yang lin | wholesale-square@hotmail.com | Nike |
| | | | vvipwholesale2012@yahoo.com.cn | |
| | | | sell-topbrand@hotmail.com | |
| | | | salesdispute@hotmail.com | |
| | | | cheapfreetnau@gmail.com | |
| 1139 | cheapjordansuk.co.uk | Harvey Rhodes | service2@emailkoca.com | Nike |
| 1140 | cheapnikefreeshoes.info | rose marry | daijiawu@live.com | Nike |
| 1141 | cheapsize.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 1142 | | WHOIS AGENT | Cheapsizechris@gmail.com | |
| 1143 | | WHOIS AGENT | cheapsize@yahoo.com | |
| 1144 | | WHOIS AGENT | cheapsize@hotmail.com | |
| 1145 | cheapsize.ru | Private Person | cheapsize@hotmail.com | Nike / Converse |
| 1146 | coojerseys.us | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1147 | deyvip.com | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 1148 | deyvip.net | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 1149 | ecflea.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 1150 | exsneaker.net | zhang sansan | Davideal2009@hotmail.com | Nike / Converse |
| | | | mariongreen91@hotmail.com | |
| | | | shoesb7b@yajoo.com | |
| 1151 | exsneaker.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 1152 | fansjerseyssite.com | ye dong | jerseysmember@hotmail.com | Nike |
| | | | spapparelsa@msn.com | |
| 1153 | | | | |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1154 | fashionbagtrade.com | ShanShan Gao | sandyonlyone@hotmail.com<br>fdsgfdgd@qq.com | Nike / Converse |
| 1155 | footsupershop.co.uk | pang nian | service2@airemail.net | Nike |
| 1156 | footswearonline.co.uk | Taniesha Symister | service2@emailloca.com | Nike |
| 1157 | footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 1158 | freerunfr.fr | Martin Lessmann | service2@xietell.com<br>service5@storelinkmail.com | Nike |
| 1159 | freerunonlocker.co.uk | Alfred La Mar | | Nike |
| 1160 | freerunshoponline.com | Danilo Yambao | fcvfsde0@yahoo.com | Nike |
| 1161 | freeruns-tn-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 1162 | fshoesuk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@storelinkmail.com | Nike |
| 1163 | hiphopfootlocker.com | zheyu lin | 805800638@qq.com | Nike |
| 1164 | hiphopiop.cc | Cai LiMing | sellysnow2046@outlook.com<br>fsdgdsg@qq.com | Nike |
| 1165 | hiphoplp.com | HuangXiuYing | hiphopvp2013@hotmail.com | Nike / Converse |
| 1166 | hiphopnp.ru | Private Person | hiphopvp2013@hotmail.com<br>Davideal2009@hotmail.com | Nike / Converse |
| 1167 | jersey-777.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1168 | jerseysauthenticwholesalejersey.com | yuanqiu cai | nfljerseys2000@gmail.com | Nike |
| 1169 | | yuanqiu cai | jerseysauthenticwholesalejersey@yahoo.com | Nike |
| 1170 | jerseysgoodsusa.com | Huang libin | jerseys-goodsusa@hotmail.com<br>jerseysgoodsusa@yahoo.com<br>fdsgfdgd@qq.com | Nike |
| 1171 | jordanmyth.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 1172 | kfree2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@forsendinfo.net | Nike |
| 1173 | lunettesshopfr.com | zenyu lin | 805800638@qq.com | Nike |
| 1174 | maxfreeshoes-ru.com | Xin Zhang | shoesspring@hotmail.com | Nike |
| 1175 | maxsneakers.co.uk | huang wensheng | service1@airemail.net | Nike |
| 1176 | nflfootballejerseyscheap.com | yegeng tian | nfljerseys2000@gmail.com<br>nflfootballejerseyscheap@yahoo.com | Nike |
| 1177 | nike888888.com | xiong lin | yanuolv@yahoo.com | Nike |
| 1178 | nikedey.com | Yu Xiao | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>fuwudazong@yahoo.cn | Nike / Converse |
| 1179 | niketnshoes.info | rose marry | shoescapsxyz.com@gmail.com<br>daijiawu@live.com | Nike |
| 1180 | nikickz.com | zhang san | 2069043802@qq.com | Nike / Converse |
| 1181 | nkfreerunshoes.com | haifeng Xu | fdsgfdgd@qq.com | Nike |
| 1182 | noschaussuresfr.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 1183 | noschaussuresfr.info | sanchun wu | selltopbrand@yahoo.cn<br>sell-topbrand@hotmail.com<br>noschaussuresfr.com@gmail.com<br>530267919@qq.com | Nike |
| 1184 | onsavemall.com | shaotong qiang | nfljersey2010@yahoo.com<br>onsavemall@yahoo.com | Nike |
| 1185 | | | | |
| 1186 | onufoot.com | Huang JuYing | rephype2009@live.com<br>repdreammonafirst@hotmail.com<br>fdsgfdgd@qq.com | Nike / Converse |
| 1187 | premiervirtual.us | sawyer Lin | jerseys@stajump.net | Nike |
| 1188 | repcheap.ru | Private Person | repdavid2009@hotmail.com | Nike / Converse |
| 1189 | repkiks.com | WHOIS AGENT | shoesbagonsale@hotmail.com<br>service@shoesbagonline.com | Nike / Converse |
| 1190 | runningfreesale.co.uk | Melvin Saunders | service5@storelinkmail.com | Nike |
| 1191 | shoescapsxyz.biz | huang qiao | 2337970303@qq.com | Nike |
| 1192 | shoescapsxyz.com | yang lin | sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring@hotmail.com<br>salesdispute@hotmail.com | Nike |
| 1193 | shoprunfree.co.uk | huang guo | service5@storelinkmail.com | Nike |
| 1194 | skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 1195 | sneakerhome.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike |
| 1196 | sneakeroutletuk.com | DOMAIN WHOIS PROTECTION SERVICE | service4@mailfor2013.com | Nike |
| 1197 | soccerjersey365.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1198 | soledream.ru | Private Person | soledream2009@hotmail.com<br>Davideal2009@hotmail.com | Nike |
| 1199 | | | | |
| 1200 | stargoaol.com | zhiyuan dai | jerseys-goodsusa@hotmail.com | Nike |
| 1201 | | zhiyuan dai | stargoaol@yahoo.com | Nike |
| 1202 | thekeytrade.net | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1203 | trainersforsale.co.uk | Above.com Domain Privacy | service2@emailloca.com | Nike |
| 1204 | ublazer2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 1205 | ukmaxonline.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| 1206 | | robbie clark | service2@emailloca.com | Nike |
| 1207 | wholesalejerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1208 | wholesalenfljerseyauthentic.com | xiaoxi huang | nfljerseys2000@gmail.com<br>pursesoutlet@qq.com | Nike |
| 1209 | wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 1210 | yingsoccer.com | Cai LiMing | rqb@dingdian.cn | Nike |

| | DEFENDANTS - GROUP M | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1211 | www.nikefreerunsfactory.com | guang zhou | gzicnet@qq.com | Nike |
| 1212 | www.nikefreeruns-factory.com | jingmei zhou<br>KAIDI NETWORK TECHNOLOGY<br>SHENZHEN 51800 | bbbpppkkk@yahoo.com | Nike |
| 1213 | www.nikekobe-8.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbpppkkk@yahoo.com | Nike |
| 1214 | www.nike-lebron10.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbpppkkk@yahoo.com | Nike |
| 1215 | www.airjordanfrance.com | jingmei zhou | bbbpppkkk@yahoo.com | Nike |
| 1216 | www.nikefreerunsfactory.com | guang zhou | gzicnet@qq.com | Nike |
| 1217 | nikekobe-8.com | Rebeca Fosburgh | lorenjin@hotmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1218 | nike-lebron10.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbpppkkk@yahoo.com | Nike |
| | | | | |

| | DEFENDANTS - GROUP N | | | |
|---|---|---|---|---|
| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
| 1219 | www.freerunline.com | LIN JIANG | shellycorall@yahoo.com<br>answer.online7@gmail.com | Nike |
| 1220 | www.freerunlinea.com | LI PING<br>PING LI<br>Bi Ning Zhuo | ningtie@yahoo.com<br>answer.online7@gmail.com | Nike |
| 1221 | www.freerunstoreus.com | NAN CHEN | Valdiviacaa@gmail.com<br>answer.online7@gmail.com | Nike |
| 1222 | www.freerunzone.com | DOMAIN WHOIS PROTECTION SERVICE | answer.online7@gmail.com | Nike |
| 1223 | www.freerunzone.com | WHOIS AGENT | answer.online7@gmail.com | Nike |
| 1224 | www.freerunstoreus.com | NAN CHEN | answer.online7@gmail.com<br>Valdiviacaa@gmail.com | Nike |
| 1225 | freerunzone.com | WHOIS AGENT | answer.online7@gmail.com | Nike |
| | | | | |

| | DEFENDANTS - GROUP O | | | |
|---|---|---|---|---|
| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
| 1226 | www.cheapnikeairmaxii.com | LXA clt | tomjayjay1986@gmail.com | Nike |
| 1227 | www.cheapnikeairmax-mart.com | ltd for domain<br>Jiang Lili<br>Shivi Xu | terrycn@live.cn<br>janespinach@hotmail.com<br>airmax-shop@hotmail.com | Nike |
| 1228 | www.basketballmart24.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1229 | www.basketballmart365.com | ltd for domain | terrycn@live.cn | Nike |
| 1230 | www.cheapairjordansshoes2013.com | DNS MANAGER | terrycn@live.cn | Nike |
| 1231 | www.cheapairmax12.com | Winchester Dean | tomjayjay1986@gmail.com | Nike |
| 1232 | www.cheapairmaxshoesale2013.com | LXA clt | tomjayjay1986@gmail.com<br>soccerjerseytown@gmail.com | Nike |
| 1233 | www.cheaperjersey2013.com | Winchester Dean<br>DNS MANAGER | tomjayjay1986@gmail.com<br>tomjayjay1986@gmail.com | Nike |
| 1234 | www.cheapsportsjerseys2013.com | DNS MANAGER | tomjayjay1986@gmail.com | Nike |
| 1235 | www.nikefreeshoesmall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1236 | www.wheretobuysoccerjersey.net | Jack Wu | loveshophere@163.com | Nike |
| 1237 | www.2013shoesairmax.com | LXA clt | tomjayjay1986@gmail.com | Nike |
| 1238 | www.cheapairjordans-mart.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1239 | www.cheapsoccer-mall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1240 | www.cheapsoccer-mart.com | Private | terrycn@live.cn | Nike |
| 1241 | www.shoesnikemall.com | LXA clt | tomjayjay1986@gmail.com | Nike |
| 1242 | www.soccerjerseytown.com | qingshi fang | 551907714@qq.com<br>soccerjerseytown@gmail.com | Nike |
| 1243 | www.thailandjerseystore.com | fang7820 | 551907714@qq.com<br>thailandjerseystore@hotmail.com<br>fang7820@126.com | Nike |
| 1244 | basketballmart24.com | Shannon Bennett | terrycn@live.cn | |
| 1245 | basketballmart365.com | ltd for domain | terrycn@live.cn | |
| 1246 | cheapairjordansshoes2013.com | DNS MANAGER | terrycn@live.cn | |
| 1247 | cheapairmax12.com | Winchester Dean | tomjayjay1986@gmail.com | |
| 1248 | cheapairmaxshoesale2013.com | LXA clt | tomjayjay1986@gmail.com<br>soccerjerseytown@gmail.com | |
| 1249 | cheaperjersey2013.com | Winchester Dean<br>DNS MANAGER | tomjayjay1986@gmail.com | |
| 1250 | cheapsportsjerseys2013.com | DNS MANAGER | | |
| 1251 | nikefreeshoesmall.com | Domain Administrator | terrycn@live.cn | |
| 1252 | wheretobuysoccerjersey.net | Jack Wu | loveshophere@163.com | |
| | | | | |

| | DEFENDANTS - GROUP P | | | |
|---|---|---|---|---|
| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
| 1253 | www.airmaxstoreuk.co.uk | Drew Pietan | customerservice.OE@gmail.com | Nike |
| 1254 | www.airmax90uksales.co.uk | James Douglas | | Nike |
| 1255 | www.airmaxstoreonline.co.uk | joe austin | customerservice.OE@gmail.com | Nike |
| 1256 | www.air2013ukshop.co.uk | Julie Lochhead | | Nike |
| 1257 | www.airmax2013ukshop.co.uk | kerry bolton | | Nike |
| 1258 | www.airmaxofficialshop.co.uk | Lauren Darke | | Nike |
| | | | | |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| **DEFENDANTS - GROUP R** | | | | |
| 1259 | www.nikeairmaxcheapsale.co.uk | jfdgsfs adzgdhjdf | nikeairmaxcheapsales.co.uk@gmail.com | Nike |
| 1260 | www.nikeairmaxcheapsales.co.uk | lisu motol | nikeairmaxcheapsale@163.com nikeairmaxcheapsales.co.uk@gmail.com | Nike |
| 1261 | www.oykunsnesi.com | haima xuan PULU IMPORT AND EXPORT TR. | csj527581746@163.com nikeairmaxcheapsale@163.com | Nike |
| 1262 | www.payfororder.com | Kendrickvery | | |
| 1263 | www.billigenikefreerunskodk.com | WHOISGUARD PROTECTED | billigenikefreerunskodk@gmail.com | Nike |
| 1264 | www.nikefreerunsalesaustralia.com | ilove you | nikefreerunsaleservices@gmail.com | Nike |
| 1265 | billigenikefreerunskodk.com | WHOISGUARD PROTECTED | billigenikefreerunskodk@gmail.com | Nike |
| 1266 | nikeairmaxcheapsales.co.uk | lisu motol | nikeairmaxcheapsales.co.uk@gmail.com | Nike |
| 1267 | nikefreerunsalesaustralia.com | ilove you | nikefreerunsaleservices@gmail.com | Nike |
| 1268 | oykunsnesi.com | haima xuan | csj527581746@163.com | Nike |
| 1269 | uncboxing.com | haima xuan | uncboxing@gmail.com billigenikefreerunskodk@gmail.com csj527581746@163.com | Nike |
| **DEFENDANTS - GROUP S** | | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1270 | www.cheapnikejerseysdeal.us | Zelda Spingarn | tarastone828@hotmail.com wholesalejerseyscenter@gmail.com | Nike |
| 1271 | www.cheapjerseyssupplybusiness.com | WhoisGuard Protected QUNAR LEE | ffea0936d62041fe9208c1af3e5916d71.protect@whoisguard.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com ETIMESTORE2@OUTLOOK.COM | Nike |
| 1272 | www.cheapjerseysbusiness.com | WhoisGuard Protected AUSTIN GATES | wholesalejerseyscenter@gmail.com butshopping@hotmail.com ETIME1STORE@OUTLOOK.COM | Nike |
| 1273 | www.nfljerseywebsite.com | Luming Luming WWW.ALVABABY.COM BEIJING | servicesportjerseys@gmail.com abuse@bizcn.com 2684455499@qq.com | Nike |
| 1274 | www.jerseysdeal.us | Legal Admin | 13-61787-CIV-COHN@safenames.net wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1275 | www.chineseunderjerseys.com | WhoisGuard Protected GREEN BROWN | 42fc309df34949699049e4dbd8fd1cff.protect@whoisguard.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com YEZHONGZENG124@126.COM | Nike |
| 1276 | www.nfljerseyschinese.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1277 | www.jerseyssupply.us | Holly Gasser | lawandaescobar894@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1278 | www.nflnikejerseysdeal.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1279 | www.jerseysbiz.us | Willa Wharton | amparochandler878@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1280 | www.jerseywholesalejerseys.us | zhou dadi | dadicup22@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com underjerseys-anndi@hotmail.com wholesalechinacenter@hotmail.com | Nike |
| 1281 | www.jerseyssalemarket.com | WhoisGuard Protected REACTIVATION PERIOD | 26ab35ff8d45450485db74c6be03207b.protect@whoisguard.com underjerseys@gmail.com | Nike |
| 1282 | www.wholesalejerseysbusiness.com | WhoisGuard Protected | acb0570936eb4fe79c92833d24661196.protect@whoisguard.com underjerseys@gmail.com butshopping@hotmail.com | Nike |
| 1283 | www.underjerseys.us | jack cheng | Jerseys8899@hotmail.com underjerseys@gmail.com butshopping@hotmail.com | Nike |
| 1284 | www.nikejerseysfreeshipping.com | jack cheng | Jerseys8899@hotmail.com butshopping@hotmail.com underjerseys@gmail.com underjerseys-anndi@hotmail.com wholesalechinacenter@hotmail.com | Nike |
| 1285 | www.buyjerseys.us | | amparochandler878@hotmail.com butshopping@hotmail.com wholesalejerseyscenter@yahoo.com | Nike |
| 1286 | www.cheapjerseyschina.us.com | Protected WhoisGuard WhoisGuard Protected | 2cfe98bec6a34b9c8fb69dfd14e1b062.protect@whoisguard.com butshopping@hotmail.com wholesaleshoppingonline@gmail.com | Nike |
| 1287 | www.buyjerseysfree.com | WhoisGuard Protected | 278600f2ac8e4d4daeaba50f35ca72cd.protect@whoisguard.com | Nike |
| 1288 | www.cheapjerseysfreemarket.com | WhoisGuard Protected | f8c712b99d0946289411fa53c228e246.protect@whoisguard.com | Nike |
| 1289 | www.cheapjerseysmarketus.com | WhoisGuard Protected | a88040fc30d747dd928f8bbe33728597.protect@whoisguard.com | Nike |
| 1290 | www.2013cheapjerseys.us | Zelda Spingarn | tarastone828@hotmail.com | Nike |
| 1291 | www.chinajerseyscheckout.com | WhoisGuard Protected | 474b30d2be174f73aaffd4b9ee7c4ff9.protect@whoisguard.com | Nike |
| 1292 | www.wholesalenfljerseyschina.us | jack cheng | jerseys8899@hotmail.com | Nike |
| 1293 | www.discountjerseys.us | Willa Wharton | amparochandler878@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com manager@discountjerseys.com | Nike |

22

| 1294 | www.cheapgamejerseys.us | jianxian zheng | lovegamejerseys@gmail.com<br>butshopping@hotmail.com<br>imlebha1985@outlook.com | Nike |
| 1295 | www.cheapsportsjerseys.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |
| 1296 | www.chinanfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com | Nike |
| 1297 | www.nflchinajerseys.us | Louisa Kornbergin | butshoppingonline@gmail.com<br>LouisaKornbergin@aol.com | Nike |
| 1298 | www.onlyjerseyswholesale.com | WHOISGUARD PROTECTED | underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 1299 | www.sportsjerseyswholesale.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |
| 1300 | www.cheapjerseyschina.us.com | | wholesaleshoppingonline@gmail.com<br>butshopping@hotmail.com | Nike |
| 1301 | www.discountjerseys.us | Willa Wharton | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>manager@discountjerseys.us | Nike |
| 1302 | www.jerseysonly.us | rgbko977 rgbko977 | wholesalechinacenter@gmail.com<br>lovegamejerseys@gmail.com<br>butshopping@hotmail.com<br>rgbko977@hotmail.com | Nike |
| 1303 | www.nflbiz.us.com | WhoisGuard Protected | butshoppingonline@gmail.com<br>butshopping@hotmail.com | Nike |
| 1304 | www.nfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com<br>butshopping@hotmail.com | Nike |
| 1305 | www.nfljerseyswebsite.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1306 | www.supplyjerseys.us | Holly Gasser | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>service@supplyjerseys.us<br>lawandaescobar894@hotmail.com | Nike |
| 1307 | www.wholesalecheapjerseyssupply.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>a8e81297c8b648519e725355fd361b7c.protect@whoisguard.com<br>butshopping@hotmail.com<br>underjerseys@gmail.com | Nike |
| 1308 | cheapgamejerseys.us | jianxian zheng | lovegamejerseys@gmail.com<br>butshopping@hotmail.com<br>imlebha1985@outlook.com | Nike |
| 1309 | cheapsportsjerseys.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |
| 1310 | chinanfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com<br>butshoppingonline@gmail.com<br>LouisaKornbergin@aol.com | Nike |
| 1311 | nflchinajerseys.us | Louisa Kornbergin | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1312 | NflJerseysWebsite.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1313 | onlyjerseyswholesale.com | WHOISGUARD PROTECTED | underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 1314 | sportsjerseyswholesale.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |

**DEFENDANTS - GROUP T**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1315 | www.buyjordanscheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1316 | www.buyrealcheapjordans.com | Rene Paley<br>PWK*MEION ONLINE STORE | meyerjpat@hotmail.com | Nike |
| 1317 | www.fashionpay.com | Meion Online Store | meyerjpat@hotmail.com | Nike |
| 1318 | www.buyretrojordansforsale.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1319 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1320 | www.cheapsauthenticjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1321 | www.cheapsjordanoutlet.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1322 | www.jordansonlinestorecheap.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1323 | www.onlinebuyairjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1324 | www.thejordanconcord.com | Tracy Driver | gilmerebqwwf@hotmail.com | Nike |
| 1325 | www.myfashionsjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1326 | www.jordanretroshoesinthebox.com | emmeli duhaime | meyerjpat@hotmail.com | Nike |
| 1327 | www.thejordan4s.com | malik davis | mallkwwf@hotmail.com<br>servicemtaairjordan@gmail.com | Nike |
| 1328 | www.globaljordanforsale.com | GoDaddy | gilmerebqwwf@hotmail.com | Nike |
| 1329 | www.airjordan2014sales.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1330 | www.airjordan3infrared23.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1331 | www.airjordan6s.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1332 | www.airjordan6ssale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1333 | www.airjordanretroiv.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1334 | www.airjordans11ssale.com | diantejohnson | FashionJordanSky@gmail.com<br>findnewfacelook@hotmail.com | Nike |
| 1335 | www.ajgammablue11sale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1336 | www.allnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1337 | www.authenticjordan2013sale.com | diantejohnson | findnewfacelook@hotmail.com<br>FashionJordanSky@gmail.com | Nike |
| 1338 | www.authenticjordan2013ssale.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1339 | www.authenticjordan2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1340 | www.authenticjordan2014sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1341 | www.authenticjordankicks2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1342 | www.authenticjordansale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1343 | www.authenticjordansonsales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |

| # | Domain | Name | Email | Brand |
|---|---|---|---|---|
| 1344 | www.authenticsjordans2013.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1345 | www.buyauthenticjordanstore2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1346 | www.buycheapjordansale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1347 | www.buyjordan2013onlines.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1348 | www.buyjordan2014onlinestore.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1349 | www.buyjordansonlinesales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1350 | www.buyjordans2013forsales.com | Rene Paley | findnewfacelook@hotmail.com | Nike |
| 1351 | www.buyjordans2013online.com | Latin Malin | leisurejordankicks@gmail.com | Nike |
|  |  |  | findnewfacelook@hotmail.com |  |
| 1352 | www.buyjordansforcheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1353 | www.buyjordansforsale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1354 | www.buyjordansonlinesale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1355 | www.buyjordansonlinesales.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1356 | www.buyrealcheapjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike / Converse |
| 1357 | www.buyretrojordansforsale.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1358 | www.cheapjordan2014sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1359 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1360 | www.cheapnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1361 | www.cheapsauthenticjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1362 | www.cheapsjordanoutlet.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1363 | www.cheapzjordan.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1364 | www.customizedjerseysforsale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1365 | www.fear4s2013.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1366 | www.firered5ssale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1367 | www.firstlevelsportshop.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1368 | www.gammablue11ssale2013.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1369 | www.gammablue11ssales.com | diantejohnson | FashionJordanSky@gmail.com | Nike |
|  |  |  | findnewfacelook@hotmail.com |  |
| 1370 | www.gammablue11store.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1371 | www.jordan2013onsale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
|  |  |  | FashionJordanSky@gmail.com |  |
| 1372 | www.jordan6sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1373 | www.jordansale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1374 | www.jordansforreal.com | diantejohnson | leisurejordankicks@gmail.com | Nike |
|  |  |  | findnewfacelook@hotmail.com |  |
| 1375 | www.jordanshoesonlines.net | Rene Paley | paley444606@yahoo.com | Nike |
| 1376 | www.new-jordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1377 | www.newjordanstore.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1378 | www.nikeairmaxs.co.uk | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1379 | www.onlinebuyairjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1380 | www.realjordan2013sales.com | diantejohnson | FashionJordanSky@gmail.com | Nike |
| 1381 | www.realjordanssales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1382 | www.salejordansonline.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1383 | www.socceronline2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1384 | www.topsportsstore.com | smith chen | findnewfacelook@hotmail.com | Nike |
| 1385 | www.thejordan4s.com | malik davis | malikww1@hotmail.com | Nike |
| 1386 | www.thejordanair.com | Tracy Driver | gilmarcbqww1@hotmail.com | Nike |
| 1387 | airjordan2014sales.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1388 | airjordan3infrared23.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1389 | airjordan6s.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1390 | airjordan6sale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1391 | airjordanretroiv.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1392 | airjordans11ssale.com | diantejohnson | FashionJordanSky@gmail.com | Nike |
|  |  |  | findnewfacelook@hotmail.com |  |
| 1393 | ajgammablue11sale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1394 | allnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1395 | authenticjordan2013sale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
|  |  |  | FashionJordanSky@gmail.com |  |
| 1396 | authenticjordan2013ssale.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1397 | authenticjordan2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1398 | authenticjordan2014sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1399 | authenticjordankicks2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1400 | authenticjordansale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1401 | authenticjordansonsales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1402 | authenticsjordans2013.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1403 | buyauthenticjordanstore2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1404 | buycheapjordansale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1405 | buyjordan2013onlines.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1406 | buyjordan2014onlinestore.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1407 | buyjordansonlinesales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1408 | buyjordans2013forsales.com | Rene Paley | findnewfacelook@hotmail.com | Nike |
| 1409 | buyjordans2013online.com | Latin Malin | leisurejordankicks@gmail.comfindnewfacelook@hotmail.com | Nike |
| 1410 | buyjordanscheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1411 | buyjordansforcheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1412 | buyjordansforsale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1413 | buyjordansonlinesale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1414 | buyjordansonlinessales.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1415 | buyrealcheapjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike / Converse |
| 1416 | buyretrojordansforsale.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1417 | cheapjordan2014sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1418 | cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1419 | cheapnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1420 | cheapsauthenticjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1421 | cheapsjordanoutlet.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1422 | cheapzjordan.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1423 | customizedjerseysforsale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1424 | fear4s2013.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1425 | firered5ssale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1426 | firstlevelsportshop.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1427 | gammablue11ssale2013.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1428 | gammablue11ssales.com | diantejohnson | FashionJordanSky@gmail.com | Nike |
|  |  |  | findnewfacelook@hotmail.com |  |
| 1429 | gammablue11store.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1430 | jordan2013onsale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
|  |  |  | FashionJordanSky@gmail.com |  |
| 1431 | jordan6sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |

24

| 1432 | jordansale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
|------|---------------------|----------------------|------------------------------|------|
| 1433 | jordansforreal.com | diantejohnson | leisurejordankicks@gmail.com | Nike |
| | | | findnewfacelook@hotmail.com | |
| 1434 | jordanshoesonlines.net | Rene Paley | paley444666@yahoo.com | Nike |
| 1435 | new-jordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1436 | newjordanstore.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1437 | nikeairmaxs.co.uk | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1438 | onlinebuyairjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1439 | realjordan2013ssales.com | diantejohnson | FashionJordanSkv@gmail.com | Nike |
| 1440 | realjordanssales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1441 | salejordansonline.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1442 | socceronline2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1443 | topsportsstore.com | smith chen | findnewfacelook@hotmail.com | Nike |

## DEFENDANTS - GROUP U

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|------|-------------|---------|-------------------|---------|
| 1444 | www.authentic-jordans.us | Tim RhudY | colepenam@gmail.com | Nike |
| | | WWW.CLOTHING.NET GUANGZHOU | lessspam42@gmail.com | |
| 1445 | www.cheapjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1446 | www.cheapjordan11bred.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1447 | www.jordans13hegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1448 | www.objordans.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1449 | www.bred11scheap.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1450 | www.breds11forsale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1451 | www.hegotgame13sale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1452 | www.cheanjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1453 | www.authentic-jordans.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1454 | www.cheapjordan11bred.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1455 | www.cheapjordanbred11.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1456 | www.cheapjordanbred11.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1457 | www.cheapjordanbred11.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1458 | www.cheapjordansforsales.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1459 | www.jordan13hegotgame13s.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1460 | www.jordan13hegotgame.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1461 | www.jordan13hegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1462 | www.cheapjordanbred11.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1463 | www.jordan13hegotgame13s.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1464 | www.jordans13hegotgame.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1465 | cheapjordan11bred.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1466 | jordans13hegotgame.org | Tim RhudY | colepenam@gmail.com | Nice |
| 1467 | objordans.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1468 | bred11scheap.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1469 | breds11forsale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1470 | hegotgame13sale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1471 | cheapjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1472 | authentic-jordans.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1473 | cheapjordan11bred.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1474 | cheapjordanbred11.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1475 | cheapjordanbred11.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1476 | cheapjordanbred11.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1477 | cheapjordansforsales.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1478 | jordan13hegotgame13s.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1479 | jordan13hegotgame.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1480 | jordan13hegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1481 | cheapjordanbred11.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1482 | jordan13hegotgame13s.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1483 | jordans13hegotgame.us | Tim RhudY | colepenam@gmail.com | Nike |

## DEFENDANTS - GROUP V

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|------|-------------|---------|-------------------|---------|
| 1484 | www.cheaptd.com | zheng jinhui | topbrand-ol@hotmail.com | Nike |
| | | | inttopshop@hotmail.com | |
| | | | inttopshop1@hotmail.com | |
| | | | inttopshop@yahoo.cn | |
| 1485 | www.shopuq.com | jinhui zheng | topbrand-ol@hotmail.com | Nike / |
| | | Anne Zheng | inttopshop@hotmail.com | Converse |
| | | Zheng Jinzhao | inttopshop1@hotmail.com | |
| | | Jinhui Zheng | inttopshop@yahoo.cn | |
| 1486 | www.echeapmk.com | zheng jinhui | topbrand-ol@hotmail.com | Nike |
| | | | inttopshop@hotmail.com | |
| | | | inttopshop1@hotmail.com | |
| | | | inttopshop@yahoo.cn | |
| 1487 | www.brandyz.com | jinhui zheng | enikeshop1@yahoo.com | Nike / Converse |
| | | | topbrand-ol@hotmail.com | |
| 1488 | www.shopyny.com | zheng jinhui | inttopshop1@hotmail.com | Nike / Converse |
| | | | inttopshop@yahoo.com | |
| | | | inttopshop@hotmail.com | |
| | | | topbrand-ol@hotmail.com | |
| 1489 | www.echeapshoes.com | ZhiXiong Huang | sdfasdfa@net.com | Nike / Converse |
| | | | echeapshoes@hotmail.com | |
| | | | cheapshoesa@yahoo.cn | |
| | | | cheapshoes@yahoo.cn | |
| | | | jersey2008@evou.com | |
| 1490 | www.echeapmk.com | Domain Administrator | inttopshop1@hotmail.com | Nike |
| | | | inttopshop@yahoo.cn | |
| | | | inttopshop@hotmail.com | |
| | | | topbrand-ol@hotmail.com | |
| 1491 | www.tradeut.com | | enikeshop1@yahoo.com | Nike |

| 1492 | www.shopuq.com | jinhui zheng | inttopshop1@yahoo.com | Nike |
| | | | inttopshop@yahoo.com | |
| | | | inttopshop@yahoo.cn | |
| | | | inttopshop@hotmail.com | |
| | | | topbrand-ol@hotmail.com | |
| 1493 | www.tradeak.com | | enikeshop1@yahoo.com | Nike |
| 1494 | www.cheapdk.com | pin pai51 | echeapshoes@yahoo.com | Nike / Converse |
| | | | cheapshoesa@yahoo.cn | |
| | | | echeapshoes@hotmail.com | |
| | | | 740120070@qq.com | |
| 1495 | www.brandpo.com | pin pai51 | enikeshop1@yahoo.com | Nike |
| | | | enikeshop1@hotmail.com | |
| | | | enikeshop@yahoo.com | |
| | | | 740120070@qq.com | |
| 1496 | www.brandnk.com | pin pai51 | trade381@hotmail.com | Nike |
| | | | trade38@yahoo.cn | |
| | | | trade385@hotmail.com | |
| | | | trade382@hotmail.com | |
| 1497 | www.shopaab.com | pin pai51 | inttopshop@yahoo.com | Nike |
| | | | inttopshop1@hotmail.com | |
| | | | inttopshop@hotmail.com | |
| 1498 | www.cheapdk.com | pin pai51 | echeapshoes@yahoo.com | Nike |
| | | | cheapshoesa@yahoo.cn | |
| | | | 740120070@qq.com | |
| 1499 | www.cheapbn.com | pin pai51 | cheapshoesa@aliyun.com | Nike |
| | | | echeapshoes@hotmail.com | |
| | | | echeapshoes@aliyun.com | |
| | | | echeapshoes@hotmail.com | |
| 1500 | www.shoesob.com | pin pai51 | 740120070@qq.com | Nike |
| | | | etopshop3@hotmail.com | |
| | | | etopshop2@hotmail.com | |
| | | | etopshop1@hotmail.com | |
| 1501 | www.shoeseb.com | pin pai51 | brandol@yahoo.cn | Nike |
| | | | etopshop1@hotmail.com | |
| | | | etopshop2@hotmail.com | |
| | | | etopshop3@hotmail.com | |
| 1502 | www.brandcn.ru | private person | | Nike |
| 1503 | www.brandnn.com | pin pai51 | brand-ol@yahoo.com | Nike |
| | | | brand-ol88@hotmail.com | |
| | | | brand-ol66@hotmail.com | |
| | | | brand-ol77@hotmail.com | |
| 1504 | www.cheapbn.com | pin pai51 | cheapshoesa@yahoo.com | Nike |
| | | | echeapshoes@hotmail.com | |
| | | | echeapshoes@yahoo.com | |
| | | | cheapshoesa@aliyun.com | |
| | | | echeapshoes@aliyun.com | |
| | | | 740120070@qq.com | |
| 1505 | echeapshoes.com | ZhiXiong Huang | sdfasdfa@net.com | Nike / Converse |
| | | | echeapshoes@hotmail.com | |
| | | | cheapshoesa@yahoo.cn | |
| | | | cheapshoes@yahoo.com | |
| | | | jersey2008@eyou.com | |
| 1506 | tradeak.com | | enikeshop1@yahoo.com | Nike |
| 1507 | brandpo.com | pin pai51 | enikeshop1@yahoo.com | Nike |
| | | | enikeshop1@hotmail.com | |
| | | | enikeshop@yahoo.com | |
| | | | 740120070@qq.com | |
| 1508 | brandnk.com | pin pai51 | trade381@hotmail.com | Nike |
| | | | trade38@yahoo.cn | |
| | | | trade385@hotmail.com | |
| | | | trade382@hotmail.com | |
| 1509 | shopaab.com | pin pai51 | inttopshop@yahoo.com | Nike |
| | | | inttopshop1@hotmail.com | |
| | | | inttopshop@hotmail.com | |
| 1510 | cheapdk.com | pin pai51 | echeapshoes@yahoo.com | Nike |
| | | | cheapshoesa@yahoo.cn | |
| | | | 740120070@qq.com | |
| 1511 | cheapbn.com | pin pai51 | cheapshoesa@aliyun.com | Nike |
| | | | echeapshoes@hotmail.com | |
| | | | echeapshoes@aliyun.com | |
| | | | echeapshoes@hotmail.com | |
| 1512 | shoesob.com | pin pai51 | 740120070@qq.com | Nike |
| | | | etopshop3@hotmail.com | |
| | | | etopshop2@hotmail.com | |
| | | | etopshop1@hotmail.com | |
| 1513 | shoeseb.com | pin pai51 | brandol@yahoo.cn | Nike |
| | | | etopshop1@hotmail.com | |
| | | | etopshop2@hotmail.com | |
| | | | etopshop3@hotmail.com | |
| 1514 | brandnn.com | pin pai51 | brand-ol@yahoo.com | Nike |
| | | | brand-ol88@hotmail.com | |
| | | | brand-ol66@hotmail.com | |
| | | | brand-ol77@hotmail.com | |

| DEFENDANTS - GROUP W | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1515 | www.airmax2013box.com | Join Lin | linjian891022@gmail.com | Nike |
| | | | sale@airmax2013box.com | |
| 1516 | www.airmaxhyperfuse2013.com | Join Lin | linjian891022@gmail.com | Nike |
| | | | sneakers2013@gmail.com | |
| 1517 | www.max-2013.com | Join Lin | linjian891022@gmail.com | Nike |
| | | | sneakers2013@gmail.com | |

| 1518 | www.jordanshoesinthebox.com | Join Lin | linjian891022@gmail.com<br>nikesneakersaler@gmail.com<br>nikesneakersaler@gmail.com | Nike |
|---|---|---|---|---|
| 1519 | www.jordan11bredbox.com | Peir Junck | johnpeir@163.com<br>sneakers2013@gmail.com | Nike |
| 1520 | www.lebron10fans.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1521 | www.378037-010.com | Nian Hua | nianhua.t0@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1522 | www.bred-11.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1523 | www.offerjordan4.com | Nian Hua | nianhua.t0@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1524 | www.redjordan11.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1525 | www.new2013airmax.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 1526 | www.womensjordan3.com | Join Lin | linjian891022@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1527 | www.dunkhigh2013.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 1528 | www.highdunkshoes.com | shinsaku Drock | shinsakuonline@hotmail.com<br>sneakers2013@gmail.com | Nike |
| 1529 | www.2013bred11jordans.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1530 | www.2013jordanretrobox.com | john peir | nikesneakersusstore@gmail.com<br>johnpeir@gmail.com | Nike |
| 1531 | www.2013jordanretros.com | Howard Linsa | nikesneakersusstore@gmail.com | Nike |
| 1532 | | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1533 | www.2013jordansretro.com | nicol Duchaine | customerserviceonlinenow@gmail.com | Nike |
| 1534 | | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1535 | www.2013retrojordanbox.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1536 | www.2014retrojordan.com | Peir Junck | johnpeir@163.com | Nike |
| 1537 | www.addjordanshoes.com | Nian Hua | addjordanshoes@gmail.com<br>nianhua.t0@gmail.com | Nike |
| 1538 | www.airjordan3-firered.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1539 | www.airjordan5-firered.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1540 | www.airjordan5style.com | Join Lin | linjian891022@gmail.com | Nike |
| 1541 | www.airjordan9retail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1542 | www.airjordangetall.com | Join Lin | linjian891022@gmail.com | Nike |
| 1543 | www.airjordaniv-us.com | Howard Linsa | customerserviceonlinenow@gmail.com<br>jordanretrostation@gmail.com | Nike |
| 1544 | www.airjordanlowshoes.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1545 | www.airjordanretrosbox.com | emmeli duhaime | customerserviceonlinenow@gmail.com<br>emmeliduhaime3502@hotmail.com | Nike |
| 1546 | www.airjordanretroshoesbox.com | shinsaku Drock | customerserviceonlinenow@gmail.com | Nike |
| 1547 | www.airjordanspecialsale.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1548 | www.airjordanusstore.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1549 | www.airmax2014running.com | Peir Junck | customerserviceonlinenow@gmail.com<br>johnpeir@163.com | Nike |
| 1550 | www.ajasale.com | Peir Junck | johnpeir@163.com | Nike |
| 1551 | www.bred11jordans.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1552 | www.bredjordanshoes.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1553 | www.bredjordans-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1554 | www.ejordanretrobox.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1555 | www.enikesneakersbay.com | Sale Jordaner | nikesneakersusstore@gmail.com | Nike |
| 1556 | www.foampositeonekicks.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1557 | www.freerun3sshoes.com | Peir Junck | sale@freerun3sshoes.com<br>johnpeir@163.com | Nike |
| 1558 | www.getjordanretro.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1559 | www.hotairjordan13.com | emmeli duhaime | hotairjordan13@gmail.com | Nike |
| 1560 | www.hotairjordanretro.com | emmeli duhaime | hotairjordanretro@gmail.com | Nike |
| 1561 | www.hotjordanretro4.com | zeynab bstalvey | customerserviceonlinenow@gmail.com | Nike |
| 1562 | www.hotjordanshoessupermarket.com | Nian Hua | hotjordanshoessupermarket@gmail.com | Nike |
| 1563 | www.hotjordansretro.com | zeynab bstalvey | customerserviceonlinenow@gmail.com | Nike |
| 1564 | www.jordan11available.com | Join Lin | linjian891022@gmail.com | Nike |
| 1565 | www.jordan11basketball.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1566 | www.jordan11concordbox.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1567 | www.jordan11coolgreybox.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1568 | www.jordan11fanatics.com | Join Lin | linjian891022@gmail.com | Nike |
| 1569 | www.jordan11laneyfor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1570 | www.jordan11newrelease.com | zeynab bstalvey | nikesneakersusstore@gmail.com<br>zeynabstalvey@gmail.com | Nike |
| 1571 | www.jordan11release2013.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1572 | www.jordan11retail.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| 1573 | www.jordan11spacejambox.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1574 | www.jordan11spacejam-us.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1575 | www.jordan11-us.com | canganic kong | nikesneakersusstore@gmail.com | Nike |
| 1576 | www.jordan13-2013.com | john peir | jordan132013store@gmail.com<br>johnpeir@gmail.com | Nike |
| 1577 | www.jordan13basketball.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1578 | www.jordan13retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1579 | www.jordan13shoesretail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1580 | www.jordan3fireredbay.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1581 | www.jordan3retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1582 | www.jordan4oreobox.com | Join Lin | linjian891022@gmail.com | Nike |
| 1583 | www.jordan4retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1584 | www.jordan5basketball.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1585 | www.jordan5fireredbay.com | Nian Hua | nianhua.t0@gmail.com | Nike |
| 1586 | www.jordan5retail.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1587 | www.jordan5retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1588 | www.jordan5shoes2013style.com | Join Lin | linjian891022@gmail.com | Nike |
| 1589 | www.jordan5sretrosale.com | Join Lin | linjian891022@gmail.com | Nike |
| 1590 | www.jordan5-us.com | canganic kong | lebron10basketball@gmail.com | Nike |
| 1591 | www.jordan6retrosale.com | Join Lin | linjian891022@gmail.com | Nike |

| | | | |
|---|---|---|---|
| 1592 | www.jordangalaxyshoes.com | Peir Junck | sale@jordangalaxyshoes.com | Nike |
| 1593 | | Peir Junck | johnpeir@163.com | Nike |
| 1594 | www.jordannewretroshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1595 | www.jordanreto2013.com | john peir | nikesneakersusstore@gmail.com | Nike |
| | | | johnpeir@gmail.com | |
| 1596 | www.jordanretro11fanatics.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1597 | www.jordanretro2014.com | Join Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjian891022@gmail.com | |
| 1598 | www.jordanretro4-us.com | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1599 | www.jordanretrocity.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1600 | www.jordanretrofanatics.com | Join Lin | linjian891022@gmail.com | Nike |
| 1601 | www.jordanretrofans.com | nicol Duchaine | nikesneakersusstore@gmail.com | Nike |
| | | | nicolonline@hotmail.com | |
| 1602 | www.jordanretrofirerod.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1603 | www.jordanretrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1604 | www.jordanretrogameshoes.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| | | | customerserviceonlinenow@gmail.com | |
| 1605 | www.jordanretroget.com | Join Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjian891022@gmail.com | |
| 1606 | www.jordanretrohot.com | Jackson Smith | customerserviceonlinenow@gmail.com | Nike |
| 1607 | www.jordanretroretails.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1608 | www.jordanretroshoesbay.com | Peir Junck | johnpeir@163.com | Nike |
| 1609 | www.jordanretroshoesfans.com | Peir Junck | johnpeir@163.com | Nike |
| 1610 | www.jordanretroshoesinthebox.com | emmeli duhaime | emmeliduhaime3502@hotmail.com | Nike |
| 1611 | www.jordanretroshoes-us.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1612 | www.jordanretrosneakerssale.com | Peir Junck | johnpeir@163.com | Nike |
| 1613 | www.jordanretrostation.com | emmeli duhaime | jordanretrostation@gmail.com | Nike |
| | | | emmeliduhaime3502@hotmail.com | |
| 1614 | www.jordanretrovip.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1615 | www.jordans2013.com | Peir Junck | servicesonlinenow@hotmail.com | Nike |
| | | | johnpeir@163.com | |
| 1616 | www.jordansbred-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1617 | www.jordanshoes2014.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1618 | www.jordanshoesfanatics.com | Nian Hua | nikesneakersusstore@gmail.com | Nike |
| | | | nianhua.t@gmail.com | |
| 1619 | www.jordanshoesinbox.com | Join Lin | linjian891022@gmail.com | Nike |
| 1620 | www.jordanshoesparadise.com | Join Lin | linjian891022@gmail.com | Nike |
| 1621 | www.jordanshoesstation.com | Nian Hua | jordanshoesstation@gmail.com | Nike |
| | | | nianhua.t@gmail.com | |
| 1622 | www.jordanshoesusshopping.com | canganic kong | lebron10basketball@gmail.com | Nike |
| 1623 | www.jordanshoeswithinhere.com | Join Lin | linjian891022@gmail.com | Nike |
| 1624 | www.jordansretrogethome.com | Join Lin | linjian891022@gmail.com | Nike |
| 1625 | www.jordansretrosetout.com | Join Lin | linjian891022@gmail.com | Nike |
| 1626 | www.jordansspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1627 | www.jordanstore-us.com | nicol Duchaine | nikesneakersusstore@gmail.com | Nike |
| | | | nicolonline@hotmail.com | |
| 1628 | www.lebron11-us.com | Peir Junck | johnpeir@163.com | Nike |
| 1629 | www.newairjordan3firered.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1630 | www.newjordansretroshoes.com | Join Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjian891022@gmail.com | |
| 1631 | www.newretrojordan.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1632 | www.nikeairmax2014new.com | canganic kong | customerserviceonlinenow@gmail.com | Nike |
| | | | lebron10basketball@gmail.com | |
| 1633 | www.nikeairmax90cheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1634 | www.nikeairmaxfanatics.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1635 | www.nikeblazer-fr.com | Peir Junck | johnpeir@163.com | Nike |
| 1636 | www.nikedunkfanatics.com | canganic kong | nikesneakersusstore@gmail.com | Nike |
| 1637 | www.nikedunkhighfanatics.com | canganic kong | nikesneakersusstore@gmail.com | Nike |
| 1638 | www.nikedunkhighforcheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1639 | www.nike-factorystore.com | Join Lin | linjian891022@gmail.com | Nike |
| 1640 | www.nikefree-denmarkstore.com | Peir Junck | johnpeir@163.com | Nike |
| 1641 | www.nikejordan11bred.com | Nian Hua | nikesneakersusstore@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1642 | www.nikemercurial2014soccer.com | Peir Junck | Johnpeir@163.com | Nike |
| 1643 | www.nikesbfanatics.com | Marshall Matthew | Nikesneakersusstore@gmail.com | Nike |
| 1644 | www.offerairmax90.com | Nikolaj Chernets | Sale@offerairmax90.com | Nike |
| | | | Johnpeir@gmail.com | |
| 1645 | www.offerbasketballshoes.com | Peir Junck | Sale@offerbasketballshoes.com | Nike |
| | | | Johnpeir@163.com | |
| 1646 | www.ownbasketballsneakers.com | Peir Junck | Servicesonlinenow@hotmail.com | Nike |
| | | | Johnpeir@163.com | |
| 1647 | www.retrojordaninthebox.com | shinsaku Drock | | Nike |
| 1648 | www.retrosjordan13.com | john peir | Retrosjordan13@gmail.com | Nike |
| | | | Johnpeir@gmail.com | |
| 1649 | www.soccercleatsnew2013.com | Mabelle Weig | Airforceonelowbox@gmail.com | Nike |
| 1650 | www.13-retro.com | nicol Duchaine | Nicolonline@hotmail.com | Nike |
| 1651 | www.2013sbdunk.com | jesus jimenez | Sneakers2013@gmail.com | Nike |
| 1652 | www.378037-010.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| 1653 | www.airmax2013box.com | Join Lin | Sale@airmax2013box.com | Nike |
| | | | Linjian891022@gmail.com | |
| 1654 | www.airmax2013boxes.com | Whois Privacy Protection Service by MuuMuuDomain | Servicesonlinenow@hotmail.com | Nike |
| 1655 | www.airmaxhyperfuse2013.com | Join Lin | Sneakers2013@gmail.com | Nike |
| | | | Linjian891022@gmail.com | |
| 1656 | www.bred-11.com | Peir Junck | Sneakers2013@gmail.com | Nike |
| 1657 | | | Johnpeir@163.com | Nike |
| 1658 | www.buyairjordan-us.com | nicol Duchaine | Servicesonlinenow@hotmail.com | Nike |
| | | | Nicolonline@hotmail.com | |
| 1659 | www.dunkhigh2013.com | Fanskel Lemuel | Sneakers2013@gmail.com | Nike |
| 1660 | www.dunkhighkicks.com | nicol Duchaine | Dunkhighkicks@gmail.com | Nike |
| | | | Nicolonline@hotmail.com | |
| 1661 | www.dunkhighsneaker.com | Sale Jordaner | Sale@dunkhighsneaker.com | Nike |
| 1662 | www.dunklowinthebox.com | Nian Hua | Servicesonlinenow@hotmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1663 | www.highdunkshoes.com | shinsaku Drock | Sneakers2013@gmail.com | Nike |

| 1664 | www.jordan11bredbox.com | Peir Junck | Sneakers2013@gmail.com | Nike |
| | | | Johnpeir@163.com | |
| 1665 | www.jordanshoesinthebox.com | Join Lin | Nikesneakersaler@gmail.com | Nike |
| 1666 | | | Linjian891022@gmail.com | Nike |
| 1667 | www.lebron10fans.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1668 | www.lebron10instock.com | Join Lin | Linjian891022@gmail.com | Nike |
| 1669 | www.lebronshoesofficialshop.com | Nian Hua | Nianhua.t@gmail.com | Nike |
| 1670 | www.lebronxi2014s.com | Jackson Smith | Nikesneakersusstore@gmail.com | Nike |
| 1671 | www.max-2013.com | Join Lin | Sneakers2013@gmail.com | Nike |
| | | | Linjian891022@gmail.com | |
| 1672 | www.new2013airmax.com | Fanskel Lemuel | Sneakers2013@gmail.com | Nike |
| 1673 | www.offerjordan4.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1674 | www.redjordan11.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1675 | www.sbdunklow.com | Sale Jordaner | Sale@sbdunklow.com | Nike |
| 1676 | www.soccercleatscity.com | zeynab bstalvey | Zeynabstalvey@gmail.com | Nike |
| 1677 | www.womensjordan3.com | Join Lin | Sneakers2013@gmail.com | Nike |
| | | | Linjian891022@gmail.com | |
| 1678 | 2013bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1679 | 2013jordanretrobox.com | john peir | nikesneakersusstore@gmail.com | Nike |
| | | | johnpeir@gmail.com | |
| 1680 | 2013jordanretros.com | Howard Linsa | nikesneakersusstore@gmail.com | Nike |
| | | | jordanretrostation@gmail.com | |
| 1681 | 2013jordansretro.com | nicol Duchaine | customerserviceonlinenow@gmail.com | Nike |
| | | | nicolonline@hotmail.com | |
| 1682 | 2013retrojordanbox.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1683 | 2014retrojordan.com | Peir Junck | johnpeir@163.com | Nike |
| 1684 | addjordanshoes.com | Nian Hua | addjordanshoes@gmail.com | Nike |
| | | | nianhua.t@gmail.com | |
| 1685 | airjordan3-firered.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1686 | airjordan5-firered.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1687 | airjordan5style.com | Join Lin | linjian891022@gmail.com | Nike |
| 1688 | airjordan6retail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1689 | airjordangetall.com | Join Lin | linjian891022@gmail.com | Nike |
| 1690 | airjordaniv-us.com | Howard Linsa | customerserviceonlinenow@gmail.com | Nike |
| | | | jordanretrostation@gmail.com | |
| 1691 | airjordanlowshoes.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1692 | airjordanretrosbox.com | emmeli duhaime | customerserviceonlinenow@gmail.com | Nike |
| | | | emmeliduhaime3502@hotmail.com | |
| 1693 | airjordanretroshoesbox.com | shinsaku Drock | customerserviceonlinenow@gmail.com | Nike |
| 1694 | airjordanspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1695 | airjordanusstore.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1696 | airmax2014running.com | Peir Junck | customerserviceonlinenow@gmail.com | Nike |
| | | | johnpeir@163.com | |
| 1697 | ajasale.com | Peir Junck | johnpeir@163.com | Nike |
| 1698 | bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1699 | bredjordanshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1700 | bredjordans-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1701 | ejordanretrobox.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1702 | enikesneakersbay.com | Sale Jordaner | nikesneakersusstore@gmail.com | Nike |
| 1703 | foampositeonekicks.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1704 | freerun3sshoes.com | Peir Junck | sale@freerun3sshoes.com | Nike |
| | | | johnpeir@163.com | |
| 1705 | getjordanretro.com | | zeynabstalvey@gmail.com | Nike |
| 1706 | hotairjordan13.com | zeynab bstalvey | hotairjordan13@gmail.com | Nike |
| 1707 | hotairjordanretro.com | emmeli duhaime | hotairjordanretro@gmail.com | Nike |
| 1708 | hotjordanretro4.com | emmeli duhaime | customerserviceonlinenow@gmail.com | Nike |
| 1709 | hotjordanshoessupermarket.com | zeynab bstalvey | hotjordanshoessupermarket@gmail.com | Nike |
| 1710 | hotjordansretro.com | Nian Hua | customerserviceonlinenow@gmail.com | Nike |
| 1711 | jordan11available.com | zeynab bstalvey | linjian891022@gmail.com | Nike |
| 1712 | jordan11basketball.com | Join Lin | nianhua.t@gmail.com | Nike |
| 1713 | jordan11concordbox.com | Join Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjian891022@gmail.com | |
| 1714 | jordan11coolgreybox.com | Join Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjian891022@gmail.com | |
| 1715 | jordan11fanatics.com | Join Lin | linjian891022@gmail.com | Nike |
| 1716 | jordan11laneyfor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1717 | jordan11newrelease.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| | | | zeynabstalvey@gmail.com | |
| 1718 | jordan11release2013.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1719 | jordan11retail.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| 1720 | jordan11spacejambox.com | Join Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjian891022@gmail.com | |
| 1721 | jordan11spacejam-us.com | Join Lin | nikesneakersusstore@gmail.com Nike | Nike |
| | | | linjian891022@gmail.com | |
| 1722 | jordan11-us.com | canganic kong | nikesneakersusstore@gmail.com | Nike |
| 1723 | jordan13-2013.com | john peir | jordan132013store@gmail.com | Nike |
| | | | johnpeir@gmail.com | |
| 1724 | jordan13basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1725 | jordan13retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1726 | jordan13shoesretail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1727 | jordan3fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1728 | jordan3retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1729 | jordan4oreobox.com | Join Lin | linjian891022@gmail.com | Nike |
| 1730 | jordan4retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1731 | jordan5basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1732 | jordan5fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1733 | jordan5retail.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1734 | jordan5retrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1735 | jordan5shoes2013style.com | Join Lin | linjian891022@gmail.com | Nike |
| 1736 | jordan5retrosale.com | Join Lin | linjian891022@gmail.com | Nike |
| 1737 | jordan5-us.com | canganic kong | lebron10basketball@gmail.com | Nike |
| 1738 | jordan6retrosale.com | Join Lin | linjian891022@gmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1739 | jordangalaxyshoes.com | Peir Junck | sale@jordangalaxyshoes.com<br>johnpeir@163.com | Nike |
| 1740 | jordannewretroshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1741 | jordanreto2013.com | john peir | nikesnakersusstore@gmail.com<br>johnpeir@gmail.com | Nike |
| 1742 | jordanretro11fanatics.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1743 | jordanretro2014.com | Join Lin | nikesnakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1744 | jordanretro4-us.com | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1745 | jordanretrocity.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1746 | jordanretrofanatics.com | Join Lin | linjian891022@gmail.com | Nike |
| 1747 | jordanretrofans.com | nicol Duchaine | nikesneakersusstore@gmail.com<br>nicolonline@hotmail.com | Nike |
| 1748 | jordanretrofirered.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1749 | jordanretrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1750 | jordanretrogameshoes.com | nicol Duchaine | nicolonline@hotmail.com<br>customerserviceonlinenow@gmail.com | Nike |
| 1751 | jordanretroget.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1752 | jordanretrohot.com | Jackson Smith | customerserviceonlinenow@gmail.com | Nike |
| 1753 | jordanretroretails.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1754 | jordanretroshoesbay.com | Peir Junck | johnpeir@163.com | Nike |
| 1755 | jordanretroshoesfans.com | Peir Junck | johnpeir@163.com | Nike |
| 1756 | jordanretroshoesinthebox.com | emmeli duhaime | emmeliduhaime3502@hotmail.com | Nike |
| 1757 | jordanretroshoes-us.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1758 | jordanretrosneakerssale.com | Peir Junck | johnpeir@163.com | Nike |
| 1759 | jordanretrostation.com | emmeli duhaime | jordanretrostation@gmail.com<br>emmeliduhaime3502@hotmail.com | Nike |
| 1760 | jordanretrovip.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1761 | jordans2013.com | Peir Junck | servicesonlinenow@hotmail.com<br>johnpeir@163.com | Nike |
| 1762 | jordansbred-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1763 | jordanshoes2014.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1764 | jordanshoesfanatics.com | Nian Hua | nikesneakersusstore@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1765 | jordanshoesinbox.com | Join Lin | linjian891022@gmail.com | Nike |
| 1766 | jordanshoesparadise.com | Join Lin | linjian891022@gmail.com | Nike |
| 1767 | jordanshoesstation.com | Nian Hua | jordanshoesstation@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1768 | jordanshoesusshopping.com | canganic kong | lebron10basketball@gmail.com | Nike |
| 1769 | jordanshoeswithinhere.com | Join Lin | linjian891022@gmail.com | Nike |
| 1770 | jordansretrogethome.com | Join Lin | linjian891022@gmail.com | Nike |
| 1771 | jordansretrosetout.com | Join Lin | linjian891022@gmail.com | Nike |
| 1772 | jordansspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1773 | jordanstore-us.com | nicol Duchaine | nikesneakersusstore@gmail.com<br>nicolonline@hotmail.com | Nike |
| 1774 | lebron11-us.com | Peir Junck | johnpeir@163.com | Nike |
| 1775 | newairjordan3firered.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1776 | newairmax2014running.com | Peir Junck | customerserviceonlinenow@gmail.com<br>johnpeir@163.com | Nike |
| 1777 | newjordansretroshoes.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1778 | newretrojordan.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1779 | nikeairmax2014new.com | canganic kong | customerserviceonlinenow@gmail.com<br>lebron10basketball@gmail.com | Nike |
| 1780 | nikeairmax90cheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1781 | nikeairmaxfanatics.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1782 | nikeblazer-fr.com | Peir Junck | johnpeir@163.com | Nike |
| 1783 | nikedunkfanatics.com | canganic kong | nikesneakersusstore@gmail.com | Nike |
| 1784 | nikedunkhighfanatics.com | canganic kong | nikesneakersusstore@gmail.com | Nike |
| 1785 | nikedunkhighforcheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1786 | nike-factorystore.com | Join Lin | linjian891022@gmail.com | Nike |
| 1787 | nikefree-denmarkstore.com | Peir Junck | johnpeir@163.com | Nike |
| 1788 | nikejordan11bred.com | Nian Hua | nikesneakersusstore@gmail.com<br>Nianhua.t@gmail.com | Nike |
| 1789 | nikemercurial2014soccer.com | Peir Junck | Johnpeir@163.com | Nike |
| 1790 | nikesbfanatics.com | Marshall Matthew | Nikesneakersusstore@gmail.com | Nike |
| 1791 | offerairmax90.com | Nikolaj Chernets | Sale@offerairmax90.com<br>Johnpeir@gmail.com | Nike |
| 1792 | offerbasketballshoes.com | Peir Junck | Sale@offerbasketballshoes.com<br>Johnpeir@163.com | Nike |
| 1793 | ownbasketballsneakers.com | Peir Junck | Servicesonlinenow@hotmail.com<br>Johnpeir@163.com | Nike |
| 1794 | retrojordaninthebox.com | shinsaku Drock | | Nike |
| 1795 | retrosjordan13.com | john peir | Retrosjordan13@gmail.com<br>Johnpeir@gmail.com | Nike |
| 1796 | soccercleatsnew2013.com | Mabelle Weig | Airforceonelowbox@gmail.com | Nike |
| 1797 | bred-11.com | Peir Junck | Sneakers2013@gmail.com<br>Johnpeir@163.com | Nike |

## DEFENDANTS - GROUP X

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1798 | www.billigenikefrees.com | zhou kai | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1799 | www.cheapestlebron10.com | zhou kai | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1800 | www.cheapsfoamposite.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1801 | www.salecheaplebron10.com | kun chen | 254740383@qq.com<br>Nikefair@msn.com | Nike |
| 1802 | www.cheapnikelebrons.com | chen kun | 254740383@qq.com<br>Nikefair@msn.com | Nike |
| 1803 | www.cheapslebron10.com | gao wei | 1939762843@qq.com<br>Nikefair@msn.com | Nike |

| | | | |
|---|---|---|---|
| 1804 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com Nikefair@msn.com | Nike |
| 1805 | www.cheaplebron10x.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1806 | www.bestlebronshoes.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1807 | www.cheaplebron10shoe.com | CHEN YU | 19397628434@qq.com Nikefair@msn.com | Nike |
| 1808 | www.salecheapnikes.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1809 | www.nikefoampositecheap.net | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1810 | www.gofreeruns.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1811 | www.billigenikefrees.com | zhou kai | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1812 | www.cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1813 | www.cheaplebron10nike.com | ZHOU KAI | Nikefair@msn.com | Nike |
| 1814 | | ZHOU KAI | 1939762843@qq.com | |
| 1815 | www.cheapnikelebron10shoe.com | ZHOU KAI | Nikefair@msn.com | Nike |
| 1816 | | ZHOU KAI | Bestfreeruns@hotmail.com | |
| 1817 | www.cheapnikelebrons.com | CHEN KUN | Nikefair@msn.com 25474038ろ@qq.com | Nike |
| 1818 | www.cheapnikefree.org | kun chen | 254740383@qq.com | Nike |
| 1819 | www.nikecheaprun.com | xianghang003 lin | Bestfreeruns@hotmail.com | Nike |
| 1820 | www.nikefoampositecheap.net | ZHOU KAI | Nikefair@msn.com | Nike |
| 1821 | | ZHOU KAI | Bestfreeruns@hotmail.com | |
| 1822 | www.nikelebron10cheap.com | ZHOU KAI | Bestfreeruns@hotmail.com Bestfreeruns@hotmail.com | Nike |
| 1823 | www.salecheapnikefrees.com | QIU JING | Nikefair@msn.com Bootscouponscode@gmail.com | Nike |
| 1824 | | | Bootscouponscode@gmail.com | |
| 1825 | www.salecheapnikes.com | zhou kai | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1826 | www.bestlebronshoes.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1827 | www.cheapestlebron10.com | gao wei | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1828 | www.cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1829 | www.cheaplebron10shoe.com | CHEN YU | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1830 | www.cheaplebron10star.com | chen kun | 254740383@qq.com | Nike |
| 1831 | www.cheaplebron10x.com | zhou kai | Bestfreeruns@hotmail.com | Nike |
| 1832 | www.cheap-lebron.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1833 | www.cheapsalelebron10.com | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1834 | www.cheapsfoamposite.com | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1835 | www.cheapslebron10.com | gao wei | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1836 | www.cheapslebron11.com | CHEN KUN | Nikefair@msn.com Nbastreakers@aol.com 254740383@qq.com | Nike |
| 1837 | www.freerunsinusa.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1838 | www.gofreeruns.com | zhou kai | Bestfreeruns@hotmail.com | Nike |
| 1839 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com | Nike |
| 1840 | www.lebron11cheap.com | CHEN KUN | 254740383@qq.com | Nike |
| 1841 | www.salecheaplebron10.com | chen kun | Nikefair@msn.com 254740383@qq.com | Nike |
| 1842 | billigenikefrees.com | zhou kai | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1843 | cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1844 | cheaplebron10nike.com | ZHOU KAI | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1845 | cheapnikelebron10shoe.com | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1846 | cheapnikelebrons.com | CHEN KUN | Nikefair@msn.com 254740383@qq.com | Nike |
| 1847 | cheapnikefree.org | kun chen | 254740383@qq.com | Nike |
| 1848 | nikecheaprun.com | xianghang003 lin | Bestfreeruns@hotmail.com | Nike |
| 1849 | nikefoampositecheap.net | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1850 | nikelebron10cheap.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1851 | salecheapnikefrees.com | QIU JING | Nikefair@msn.com Bootscouponscode@gmail.com | Nike |
| 1852 | salecheapnikes.com | zhou kai | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |

## DEFENDANTS - GROUP Y

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1853 | www.hotairjordan13.com | emmeli duhaime | emmeliduhaime3502@hotmail.com hotairjordan13@gmail.com | Nike |
| 1854 | www.hotairjordanretro.com | emmeli duhaime | emmeliduhaime3502@hotmail.com hotairjordanretro@gmail.com | Nike |
| 1855 | www.jordanretrostation.com | emmeli duhaime | emmeliduhaime3502@hotmail.com jordanretrostation@gmail.com | Nike |

## DEFENDANTS - GROUP Z

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1856 | www.cheapnike-trainersuk.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1857 | www.cheapukniketrainer.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1858 | www.cheapuk-niketrainers.co.uk | shunbaoyi,ltd Shan Peter | petershanfive@gmail.com | Nike |
| 1859 | www.ukcheapnike-trainers.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1860 | www.cheapuknike-trainer.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1861 | www.billignikeairmaxnorge.com | chengfei bei | beichengfei@yeah.net | Nike |

| | | | | |
|---|---|---|---|---|
| | **DEFENDANTS - GROUP UNKNOWN** | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1862 | www.cheapjerseyplazas.com | | cheapjerseyplaza012@hotmail.com | Nike |
| 1863 | www.sleekpairshoes.com | | sales913@sleekpairshoes.com | Nike |
| 1864 | www.freerungood.com | | freerungood@gmail.com | Nike |
| 1865 | www.nb-574.com | | yaojing2008@gmail.com | Nike |
| 1866 | www.vipshoes2.com | | vipshoes2@hotmail.com | Nike |
| 1867 | www.topshopin.com | | ana-2520@live.cn | Nike |
| 1868 | billignikeairmaxnorge.com | chengfei bei | beichengfei@yeah.net | Nike |
| 1869 | www.shopchinawholesale.com | | underjerseys@gmail.com | Nike |

# EXHIBIT 2

## DEFENDANTS BY GROUP

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Maria Wu | | www.shoecapsxyz.com | Group A |
| Linhai Ke | | www.shoecapsxyz.com | Group A |
| | storeonlineservices2012@gmail.com | www.freerunonlocker.co.uk | Group A |
| | service2@airemail.net | www.footwearsuper.co.uk | Group A |
| | | TOTAL AWARD (Group A) | $84.2 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Lin Zoe | | www.wholesalenfljerseyssale.com | Group B |
| Comminutete More K.K. | | www.wholesalenfljerseyssale.com | Group B |
| | | TOTAL AWARD (Group B) | $20.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Brakehemalt K.K. | | www.nflofchina.com www.storeonlineselllnow.com | Group C |
| | - | nike-chaussures.fr | Group C |
| | - | nike-tn.fr | Group C |
| Bingchao Chen | discountwholesale2012@gmail.com | nikeairforcecentral.com | Group C |
| Chen Bingchao | ppsalediscount@gmail.com | | Group C |
| Fan Zhangmu | 588327030@139.com orderservices@live.com manningso@yahoo.com | | Group C |
| Huangjie Wei | paypal888999@139.com | paypal888999@139.com | Group C |
| Jie Wei | johnhijack@139.com | tn-new-discount.com | Group C |
| Rick Li d/b/a 163.CA Inc. | billing@163.ca rick@163.ca support@tongyong.net temp@phytocanada.com | | Group C |
| Toni Wu | sellmanageridb@hotmail.com | | Group C |
| Wang Hong | airygirl2003@163.com | www.nikeairforcecentral.com | Group C |
| Wei Huangjie | paypal8868@gmail.com paypal888999@gmail.com paypalbank@126.com whjsoft@126.com shoxtn@hotmail.com paypalbank3@gmail.com paypalbank3@126.com paypal888999@139.com | | Group C |
| Weijia Yin | tnrequinmall@live.com paypal888999@139.com | tnrequinmall.com tnrequincentral.com | Group C |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Yue Manager | sellmanageridw@hotmail.com | | Group C |
| Zhan Cuibin | onlinebizdiscount@gmail.com paypalbank2@126.com paypalbank2@gmail.com dawintea@msn.com | | Group C |
| Zhan Ruping | ppzhanruping@gmail.com | | Group C |
| 詹翠彬 Zhan Cui Bin | bizfrom2003@gmail.com | | Group C |
| | | TOTAL AWARD (Group C) | $67.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | customerserviceno1@hotmail.com | www.dsmrecap.com | Group D |
| | secureonlinepay@hotmail.com | www.soccermarket.com | Group D |
| Benjamin Wilson | 3WN69931GW723084L@dcc.paypal.com jiessie@vip.qq.com | | Group D |
| Catina Johnson | customersupports@live.com | pcmarketlive.com | Group D |
| Chen Qing Guo | rinazxpays@hotmail.com kavenpays@hotmail.com xianxpays@hotmail.com payssmile@hotmail.com smallpays@hotmail.com payalways2012@hotmail.com wellspays@live.com | | Group D |
| Chen Tai shan | shoppayment@live.com | | Group D |
| Chen Zao jie Chen Zao jie | 445241672@qq.com customerserviceNo1@hotmail.com 445241672@qq.com | cheapsoccercleatss.com eshopstyle.com | Group D |
| Chen Zhi Jie | jiessie@vip.qq.com | powerports.net | Group D |
| | secureonlinepay@hotmail.com 80338781@qq.com | www.footballsoccerjerseys.com | Group D |
| Huang Xiuzhu | paysmentsaccount@live.com | | Group D |
| Jianhan Xie | paysment2011@hotmail.com | | Group D |
| Lai Li Ying | safe-pays2012@live.com safeonlinepay@live.com safeonlinepay@hotmail.com | | Group D |
| Larry Rhodes | Bankrid3Calhar@Yahoo.com | dsmrecap.com/de/paypal/standard/success/ | Group D |
| Lin Mei Ying | itempays@live.com onlinepayup@hotmail.com | | Group D |
| Liu Zheng Bin | managepays@hotmail.com | | Group D |
| Qunhong Ke | onlinepayQH@hotmail.com | | Group D |
| Ren Guo Ying | annelaw2012@live.com annelaw2012@hotmail.com prosalepays@live.com prosalepay@live.com | | Group D |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Ren Guoying | shoppingpaysment@live.com | | Group D |
| Ren Qing Huang | toppaysline@live.com fastestpayslines@live.com securespay@hotmail.com paywell2012@hotmail.com efashionbuy@hotmail.com sanpays@live.com | | Group D |
| Ren Zhi Jie | diytradecenter@live.com | | Group D |
| Ren Zhi Min | payonlines2011@hotmail.com payonlines01@hotmail.com shoppingpayonline@live.com | | Group D |
| Ren Zhi Tong | shoppingcartpay@hotmail.com okpays@live.com beauty-onlines@hotmail.com | | Group D |
| Ren Zhimin | oksales2012@hotmail.com okonsale2012@hotmail.com | | Group D |
| | customersupports@live.com | www.hottershoesuk.com | Group D |
| CoSebastian Schwarz | 80338781@qq.com | dsmrecap.com | Group D |
| Song Yong Gan | parypays@live.com | | Group D |
| Song Yong Jin | peelaccepts@hotmail.com | dsmrecap.com | Group D |
| Tiffany Jarvis | customerserviceNo1@hotmail.com | cheapejerseys.com | Group D |
| Timothy Saulmon | saulmon_01@yahoo.com | dsmrecap.com | Group D |
| Wagner Chris | jiessie@vip.qq.com | | Group D |
| Xie Han Zhou | securetypaysline@live.com | | Group D |
| Yu Bin Bin | ebaupays@hotmail.com | | Group D |
| Yu Hang | secureonlinepay@hotmail.com greenpayaccounts@hotmail.com | | Group D |
| Yu Jie | addtocart@live.com | | Group D |
| Zhang Feng Chun | buypayonline@hotmail.com | | Group D |
| Zhang Feng lan | bestypays@live.com paylinesfast@live.com payjumps@live.com | | Group D |
| Zhang fengchun | jumppays@hotmail.com | hottershoesuk.com | Group D |
| Zhi JieRen | accspays2013@live.com | | Group D |
| 宁 黎 Li Ning | azkxxpays@live.com kavenpays@hotmail.com xianxpays@hotmail.com convenientpays@hotmail.com fasipays@live.com itemspay@hotmail.com payitems@hotmail.com | | Group D |
| 宋 勇 Song Yong Jin | xunapays@hotmail.com | dsmrecap.com | Group D |
| 平 Zhang Wei Ping | quickpays@live.com | | Group D |
| 开森 Ou Kai Sen | accountslove@live.com | footballsoccerjerseys.com | Group D |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| 志<br>Ren Zhi Min | processokpays@live.com<br>corporationpays@hotmail.com | | Group D |
| 志通<br>Ren Zhi Tong | payonlines@hotmail.com | | Group D |
| 施<br>Shi Hua | huyuiifi5@126.com<br>jsadas12@yeah.net<br>znjaid@sina.com<br>guotradesusuxianxian@hotmail.com<br>tbs@prc-oem.com<br>huayiss5@yahoo.com<br>huayzui@yahoo.com<br>jiessie@vip.qq.com<br>yauaa22@yahoo.com<br>2696925368@qq.com<br>SpragueneniThomas@gmail.com<br>tbs520520@163.com<br>supportsser@hotmail.com<br>shuang1203@gmail.com<br>weiweigbasp2@hotmail.com<br>kaishuntbs@163.com<br>a7741551@gmail.com<br>miloomservice@gmail.com<br>592536808@qq.com<br>qianzhifei@hotmail.com<br>seoeasy@hotmail.com | | Group D |
| 春<br>Zhang Feng Chun | navypays@hotmail.com<br>navypays@live.com<br>onlinepay2011@hotmail.com | | Group D |
| 李 玉<br>Li Yu hong | yanlanpays@hotmail.com | cheapsoccercleatss.com | Group D |
| 立英<br>Lai Li Ying | paysnice@hotmail.com | | Group D |
| 美<br>Lin Mei Ying | payssites@live.com<br>honorpays@hotmail.com | | Group D |
| 雨<br>Zhang Feng Yu | quickonlinepays@live.com | | Group D |
| | | TOTAL AWARD (Group D) | $66.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | Service3@linkonlineemail.com | www.d3classicshoes.co.nz | Group E |
| | Service1@webseemial.com | www.af1shox.com | Group E |
| Chen Minzhong | fallenyinong@yahoo.com | | Group E |
| Chris Hebert | nfl2045@hotmail.com | www.kevindurantshoes.net | Group E |
| Cortez Shore | convenienceservice@gmail.com | www.drun.co.uk | Group E |
| | wo_gan_ni_mama@yeah.net<br>nimamabea@163.com<br>ihandbag123@163.com | www.jd2c.com | Group E |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | wo_gan_ni_mama@yeah.net ihandbag123@163.com | lqshoes.com | Group E |
| Guohong Zheng | youyan1990@yahoo.com | | Group E |
| Huang Jintian | linkcampus111@yahoo.com buybest365@yahoo.com bestbuynike@yahoo.com ecplaza999@163.com linksinowears@yahoo.com ineednikeshoes@hotmail.com usajumpman@yahoo.com nikeonlineservice@gmail.com kungfumovie999@yahoo.com bestbuynike@yahoo.com | usajumpman.com | Group E |
| HUANG XIAO | buytheshoes84@yahoo.com 48058406@qq.com | www.buytheshoes.com | Group E |
| Huang Zhi Zhen | 48058406@qq.com | 48058406@qq.com | Group E |
| Jack Zhang | niceamas@gmail.com | cheapjordanshoes2014online.com cheapnikefreeshoes2014.com | Group E |
| Jiang Hunying | wholesaleairjordan@yahoo.com | usajumpman.com | Group E |
| Jiang Junying | wholesaleairjordan@yahoo.com | | Group E |
| Jordan Batters | convenienceservice@gmail.com chenliji1u@163.com | www.360chaussures.fr | Group E |
| Kathy Peyton | sdsar@yahoo.com | a3classicshoes.co.nz | Group E |
| Krystian | allenseng@hotmail.com | newsneakersoutlet.com | Group E |
| Lin Hua Cong | teeblog@qq.com | airjordan23shoese.com nikeblazerfemmelb.org nikeschuhenikefree.com www.nike-outlet.us | Group E |
| Lin Meiqin | youyanhg@yahoo.com | | Group E |
| Meilian Huang | linajiao1990@yahoo.com | | Group E |
| Motao | service1@webseemial.com hbxpoolxcc@yahoo.com | www.trainingshoesbuy.com | Group E |
| Phillip Bell | Phillip@hotmail.com | | Group E |
| | niceamas@gmail.com | nikesb22.com | Group E |
| | customersupports@live.com | www.pcmarketlive.com | Group E |
| Sacaj BoxAngel | yangziss@hotmail.com | airpenny1forsale.net | Group E |
| SandyC | morethanjordan23@yahoo.com | www.usajumpman.com | Group E |
| Tang Guo | tangguo2s@163.com | www.360runningshoes.com | Group E |
| Water Lin | wo_gan_ni_mama@yeah.net | jordan4unc.com | Group E |
| | 1197084292@qq.com | shoxuk.com | Group E |
| Xu Linying | convenienceservice@gmail.com | convenienceservice@gmail.com | Group E |
| Xu Weihai | vxvdsad@yahoo.com 1197084292@qq.com | www.blazershiuk.com www.jdnsneakers.com maxshox2au.com www.outdoorukshoes.com www.pickfreetrainers.com www.runshoeuk.com www.shoesjduk.com | Group E |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | www.trainersmalluk.com | |
| Yu Xian Wu | jordanshoescity@hotmail.com<br>tonycheaps@yahoo.com | usajumpman.com<br>www.bestbuynike.com<br>www.jordanshoesusa.com | Group E |
| Zhao Min Gui | mingui123@hotmail.com | | Group E |
| 仙<br>Chen Li Xian | usashare@yahoo.com | bestcnshoes.com (FOP, not active) www.shoxuk.com (armor) | Group E |
| 林<br>Lin Hua Cong | teeblog@qq.com | teeblog@qq.com | Group E |
| 燕英<br>Huang Yan Ying | kendyjone@aol.co.uk | lqshoes.com | Group E |
| 珠<br>Chen Wei Zhu | goingpop@hotmail.com | | Group E |
| | | TOTAL AWARD (Group E) | $87.9 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Bodon Trading | | www.cheapkd5shoes.com<br>www.freesrunsstore.com | Group F |
| Eric Lee | | www.cheapkd5shoes.com | Group F |
| Meijin Huang | | www.cheapkd5shoes.com | Group F |
| Zhizhen Li | | www.freesrunsstore.com | Group F |
| Dsjf lai | douguaiaidegus@gmail.com | www.tiffanyfreeruns.net | Group F |
| Jian Yin | tongkudegaib@gmail.com | www.yearofthesnakekobe8.com | Group F |
| No Buh | shentaishanglk@gmail.com<br>ninetytradestore@gmail.com | tiffanycofreeruns.org<br>tiffanyfreerunner.com<br>tiffanyfreerunner.org<br>www.freerun3volt.com<br>www.limegreenfreeruns.com<br>www.tropicaltwistfreeruns.com | Group F |
| Todd Amira | toddamira883@gmail.com | freeruns3v4.com | Group F |
| Yujian Ran | tebiedeaigei@gmail.com<br>ninetytradestore@gmail.com | www.2012free.org<br>www.tiffanyfreeruns.com | Group F |
| Yurong Huang | ninetytradestore@gmail.com | | Group F |
| | | TOTAL AWARD (Group F) | $56 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Cheap Nike Free Run Trade Co. Ltd. | | www.nikefree4s.com | Group G |
| Huang Yamei | limei53@hotmail.com | | Group G |
| Wu Ziqiang | ziqiang53@163.com<br>ziqiang53@hotmail.com<br>manager@occidenttrade.com<br>pt3c@occidenttrade.com<br>sales@occidenttrade.com | | Group G |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | TOTAL AWARD (Group G) | $74.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | service@nikefreeruns30.com d/b/a | www.nikefreeruns30.com | Group H |
| Bill King | placeanorder@live.com service@onlinenikefreesko.com | cheapfreerun2sale.com cheapfreerun3online.com cheapnikefreetr.com freerundkp.com nikefreedkp.com nikefreerun2shop.com nikefreerunlobesko.com nikefreeskodkt.com nikefreetilbudlobesko.com onlinenikefreesko.com | Group H |
| Deng Dong Fang | jack20121130@gmail.com | | Group H |
| | nikefreerunsaleaus@gmail.com | gizvtnaita.com | Group H |
| | nikefreerunsaleaus@gmail.com | nikefreerunsaleaus.com | Group H |
| Zita Binder | binderzita@gmail.com freerunsdksalg@gmail.com dkfreeruns@gmail.com dkfreerun30@gmail.com dkfreerunstilbud@gmail.com | dkbilligenikefree.com dkfreerun2.com dkfreerun3.com dkfreeruntilbud.com dkfreerun30.com | Group H |
| 俊杰 Yang Jun Jie | classiczopim@gmail.com | | Group H |
| 志洪 Liu Zhi Hong | placeanorder@live.com | placeanorder@live.com | Group H |
| 洋 Liu Kai Yang | lky2012104@gmail.com | | Group H |
| 玲琴 Xia Ling Qin | xlq2012108@gmail.com | | Group H |
| 虎 Liu Zhen Hu | newgoodsexplore@gmail.com | | Group H |
| | | TOTAL AWARD (Group H) | $18.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | nikefreeonline2012@hotmail.com | www.freebuyshoes.com www.newfreeshoes.com | Group I |
| Jean Sabud | nikefreeonline2012@hotmail.com onlyalice@hotmail.com | www.2014newshoes.com | Group I |
| Joe Tran | services2013@hotmail.com monicayy68@hotmail.com amy_zsr@hotmail.com | www.shoesbuyeasy.com | Group I |
| Lin Jun Da | joshmicane@gmail.com | | Group I |
| Sun Jin | admjones98@hotmail.com | | Group I |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Suqin Yang | nikefreeonline2012@hotmail.com | | Group I |
| Surong Zhu | nikefreeonline2012@hotmail.com | | Group I |
| Zhuo Zhen | amy_zsr@hotmail.com | | Group I |
| 保国<br>Wang Bao Guo | sonyaweeks98@hotmail.com | | Group I |
| 毛 光元<br>Mao Guang Yuan | monicayy68@hotmail.com | | Group I |
| 素琴<br>Yang Su Qin | joeleesa98@hotmail.com | | Group I |
| 芬<br>Wang Xin Fen | onlyalice@hotmail.com | | Group I |
| | | TOTAL AWARD (Group I) | $53 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Chen Jinxing | | www.buywikionline.com | Group J |
| | lindajerseys@gmail.com d/b/a | www.lindajerseys.com<br>www.linda-jerseys.com | Group J |
| Bunhon wong | spectaclexjuc@gmail.com<br>sfadf33333333333333333333@1<br>26.com | 2013thesaintsjerseys.com | Group J |
| Cai Jincan | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>cx3139@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | www.hot-cheap.com | Group J |
| Chen JiaSheng | xdffd232@hotmail.com | | Group J |
| Chen Jin Feng | linda.ch26@hotmail.com | | Group J |
| Chen Jinxing | jisehe212@163.com | | Group J |
| Chen Longfei | aidon109@hotmail.com | | Group J |
| ChenYuanzhuo | ceddd23@163.com | | Group J |
| Huang Huacai | nancywill1986@hotmail.com<br>service-2013@hotmail.com | chaussuresairmaxnike.com<br>cheapairjordanshoesforsale.org<br>greyjordanshoes.org<br>nikeairjordanshoessale.org<br>nikeairmax1-fr.info<br>nikeairmaxpascherfrance.com<br>nikejordansforsale.com<br>nikejordanshoes2013.com<br>paschernikeairmax.info<br>pickyourjerseys.org | Group J |
| JACK TABOR | j_tabor76@yahoo.com | nikecheapshoes@hotmail.com | Group J |
| Jie Wang | 1783149795@qq.com | ravensjerseysforsale.com | Group J |
| Jie Xia | by-nikes@yahoo.cn | by-nike23.com | Group J |
| Jim Fricker | Jim_F8279@outlook.com | lebron9dunkman.com/ipn_main_<br>handler.php | Group J |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Kayla Moore | service@kobe7supreme.org<br>jenneyzhenlin@gmail.com | kobe7supreme.org | Group J |
| Lin Fang | topnike098@hotmail.com<br>namebrand123@yahoo.cn<br>namebrand123@hotmail.com | namebrand166.com | Group J |
| Lin Fengying | bestonlineshop@hotmail.com<br>nikecheapshoes@yahoo.com.cn | cheap-air-jordan.com<br>nikeshoes.pw | Group J |
| Michael Vick | 1783149795@qq.com<br>service@nbashoes.net | airjordansfanatics.com<br>www.cheapkdshoes.com | Group J |
| | 1783149795@qq.com | www.airmaxfanatics.com | Group J |
| Qian Shuying | shuying9410@gmail.com | wholesalediscountusa.com<br>www.chinalpg.com<br>cheapjordanswholesale.com | Group J |
| Qian Xiangong | urbanclothing01@yahoo.com.cn | cheapjordanswholesale.com | Group J |
| Samanta Bangaree | verynike_123@ymail.com<br>verynike_123@ymail.com<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | sellairjordan23.com | Group J |
| San Zhang | lindajerseys@gmail.com<br>services@6000jerseys.com<br>beoltrade@hotmail.com<br>jenneyzhenlin@gmail.com<br>BABAYGOGOGO@gmail.com<br>zhengjf10@163.com<br>service@lebronhyperdunks.com<br>jenneyzhenlin@gmail.com<br>jenneyzhehe952@gmail.com<br>qq123456@hotmail.com<br>sfadf33333333333333333333@1<br>26.com<br>beoltrade@hotmail.com<br>buykicksonline@hotmail.com<br>service-2013@hotmail.com<br>sdaf3333333333@126.com | 2014worldcupsoccerjerseys.us<br>6000jerseys.com<br>cheapkdiv.net<br>cheapnikeairmaxandfreerun.com<br>lebronhyperdunks.com<br>nike2store.net<br>nikefreebillig.org<br>nikekickcoo.com<br>www.buywikisonline.com<br>www.goodshoeswholesale.com<br>www.sportshoesoutlet.org | Group J |
| Wang Jie | 1783149795@qq.com<br>17832154554@qq.com<br>service@lebronjames10shoes.org | jordansshoesforcheap.org<br>lebron9dunkman.com<br>lebronjames10shoes.org | Group J |
| Wanlu Huang | lindajerseys@gmail.com | | Group J |
| Wen Ben Zhou | service@hotpunchnikefree.com | www.hotpunchnikefree.com | Group J |
| Xiongfei Trade Co. Ltd | namebrand123@yahoo.cn<br>namebrand123@hotmail.com | namebrand123.com.cn | Group J |
| Zhang San | jenney@gmail.com<br>jenneyzhenlin@gmail.com<br>jenney123456555@gmail.com | 2013jordanshoes.org<br>cheapjordansforsales.org<br>cheapkd.org<br>jordan8sphoenixsuns.org<br>kevindurant6.org<br>kobe82013.com  kobe8yots.com<br>lebron2013.org<br>newjordanshoes2013.org<br>www.lebronshoes10.org | Group J |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| 宗<br>Zheng Wen Zong | namebrand123@hotmail.com | namebrand123@hotmail.com | Group J |
| 建<br>Zheng Jian Fen | zhengjf10@163.com | zhengjf10@163.com | Group J |
| 志<br>Zheng Zhi Hong | steven.wawj@gmail.com | nikexyz.com<br>www.hot-cheap.com | Group J |
| 林 宝珠<br>Lin Bao Zhu | jenneyzhenlin@gmail.com | jenneyzhenlin@gmail.com | Group J |
| 桂勇 蔡<br>Gui Yong Cai | cx3139@yahoo.com.cn | cx3139@yahoo.com.cn | Group J |
| 良<br>Huang Han Liang | 1783149795@qq.com | | Group J |
| 芳<br>Xu Min Fang | sjack.1368@gmail.com | sellairjordan23.com | Group J |
| 蔡 桂<br>Cai Gui Lan | a.starks1979@gmail.com | nikexyz.com<br>www.hot-cheap.com | Group J |
| 蔡 桂勇<br>Cai Gui Yong | scottsha8@gmail.com | sellairjordan23.com | Group J |
| 金<br>Chen Jin Feng | linda.ch26@hotmail.com | nikekickcoo.com | Group J |
| | | TOTAL AWARD (Group J) | $85.4 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| University Jhug Limited | | www.yes-shoe.com<br>www.yes-shoe.net | Group K |
| | sdertxd6@163.com | bulk-nfl.com | Group K |
| | kweg63403@163.com | cheapnfljerseyscom.com | Group K |
| Huik | kweg63403@163.com | likenfl2013.com<br>nflcheap800.com | Group K |
| Li Haidao | lihaidao2002@163.com<br>510227969@qq.com | | Group K |
| | sdertxd6@163.com | ok-shoes.net | Group K |
| | sdertxd6@163.com | nfls-need.net | Group K |
| | sdertxd6@163.com | yes2013nfl.net | Group K |
| | sdertxd6@163.com | yesbuynfl.net | Group K |
| | sdertxd6@163.com | yesgetnfl.com | Group K |
| | sdertxd6@163.com | yesgetnfl.net | Group K |
| | sdertxd6@163.com | yesshopnfl.com | Group K |
| | sdertxd6@163.com | yesshopnfl.net | Group K |
| 李<br>Li Hai Dao | lihaidao2002@163.com | | Group K |
| 汪向<br>Wang Xiang | foreverseller889@hotmail.com | | Group K |
| | | TOTAL AWARD (Group K) | $59 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Zheng Jiangyang | | www.great-wholesalejersyes.net | Group L |
| Extentbargain K.K. | | www.for-jerseys.biz<br>www.myspeto.com | Group L |
| | service2@emailkoca.com | trainersforsale.co.uk | Group L |
| Adam Vickers | service2@storelinkmail.com | airmax2013sale.co.uk | Group L |
| Alfred La Mar | | freerunonlocker.co.uk | Group L |
| Aretha Johnson | service2@storelinkmail.com | airmaxsneaker90.co.uk | Group L |
| Ba Fang | sin.tong@hotmail.com<br>sshopping8090@hotmail.com | jordan-taiwan.com<br>nike666.com | Group L |
| Bonny Loposser | bonnjonl@yahoo.com<br>wholesalejerseys@ec8j.com | | Group L |
| Cai Cigui | sin.tong@hotmail.com | sport-tw.com | Group L |
| Cai LiMing | paylessnfljerseyswholesale@gmail.com<br>nfljersey2010@yahoo.com<br>ldd@dingdian.cn<br>rqb@dingdian.cn<br>elitejerseyss@qq.com<br>doorjerseys86@hotmail.com<br>nfljerseys2000@gmail.com<br>fsdgdsg@qq.com<br>nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>jerseyscommunity@hotmail.com<br>selloffmlb@qq.com<br>sale@shoxvs.com<br>jersey2008@tom.com<br>fsafsagsg@qq.com<br>kundeservice@skounion.com<br>kundeservice@ostyler.com<br>kundeservice@sneakerno.com<br>sellysnow2046@outlook.com | authenticjerseyssupplierelite.com<br>authenticjerseyssuppliersa.com<br>authenticjerseyssupplierscheap.com<br>authenticjerseyssuppliershop.com<br>authenticjerseyssswholesale.com<br>cheapjerseyswholesaleshop.com<br>cheapjerseyswholesalesupplier.com<br>doorjerseys.com<br>elitecheapnfljerseysauthenticshop.com<br>elitejerseyssuppliers.com<br>elitenfljerseyscheap.com<br>fashiongoods.cc<br>footballjerseyssuppliers.com<br>heelsko.com<br>jerseyauthenticcheap.com<br>jerseyauthenticcheapshop.com<br>jerseyauthenticwholesaleshop.com<br>jerseyfantastic.com<br>jerseysauthenticcheapeliteshop.com<br>jerseysauthenticcheaps.com<br>jerseysauthenticcheapsuppliers.com<br>jerseysauthenticsuppliers.com<br>jerseysfantastics.com<br>jerseysmall2012.com<br>jerseysnatural.com<br>jerseyswholesaleauthentic.com<br>jerseyswholesalecheapsuppliers.com<br>jerseyswholesalesuppliers.com<br>jerseyswholesalesupplierscheap.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | maxdny.com<br>nfljerseysauthenticsuppliersshop.com<br>nfljerseywholesaleauthentic.com<br>presentshoes.com<br>selloffmlb.com<br>shoxvs.com<br>skoeno.com<br>skounion.com<br>skowave.com<br>sportsjerseysauthenticcheap.com<br>stitchedjerseyssuppliers.com<br>topsportsjersey.com<br>wholesalenfljerseysauthentic.com<br>hiphopiop.cc<br>yingsoccer.com | |
| Changqing Lin | linchangqing7602@yahoo.com.cn | shoesspring@hotmail.com | Group L |
| Chaokevin Lebron | 1309624870@qq.com | freeruns-tn-au.com<br>noschaussuresfr.com | Group L |
| Chen Guo Jing | wiles@35zh.com | | Group L |
| Chen Yuanming | repdavid2009@hotmail.com<br>Davideal2009@hotmail.com | cheapreps.us<br>jordanmyth.us<br>exsneaker.us | Group L |
| Chen, Mingjin | airmaxyouneed@hotmail.com | airmaxsshop.co.uk | Group L |
| Chen, Suzhen | globe-trade@hotmail.com | reebokdepot@hotmail.com | Group L |
| Chen, Weifang | 274024654@qq.com<br>shuaistrade@hotmail.com | 274024654@qq.com<br>jerseysmember@hotmail.com | Group L |
| Chen Tong | Nikes4wholesale@yahoo.com.cn | thenikeairmaxclassics.com | Group L |
| Chen Weizu | shoesclothingcheapor@gmail.com | jerseysauthenticwholesaleauthentic.com | Group L |
| Chenye Yang | rqb@dingdian.cn | elitenfljerseyscheapshop.com | Group L |
| Chunhai Song | seeijerseys@gmail.com<br>jerseys-goodsusa@hotmail.com<br>seeijerseys@gmail.com | greenbaypackersjerseys.com<br>newredskinsjerseys.com<br>patriotsjerseysfreeshipping.com<br>seeijerseys.com<br>steelersjerseysforsale.com<br>superjerseysaol.com | Group L |
| Creshnaw, Andrew | interscopedemo@gmail.com | hiphopiop.ru | Group L |
| Dai Jian Zhong | reebokdepot@hotmail.com | newnikejersey.in | Group L |
| Danilo Yambao | fcvfsde0@yahoo.com | freerunshoponline.com | Group L |
| David Stevens | cheapsky2010@hotmail.com<br>sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoesbagschina88@gmail.com<br>jerseystops@gmail.com | jerseyslist.info<br>jerseystalk.info | Group L |
| Deng Xiao Jun | 1416658427@qq.com | niketw-2011.com | Group L |
| Ding, Yi Na | salegogo1@hotmail.com | yingsoccer.com | Group L |
| | nfljerseys2000@gmail.com | jerseyswholesaleauthenticelite.co | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | m | |
| | service3@storelinkmail.com | blazersnuk.com | Group L |
| | service2@storelinkmail.com | fshoesuk.com | Group L |
| | service2@forsendinfo.net | kfree2uk.com | Group L |
| | service4@mailfor2013.com | sneakeroutletuk.com | Group L |
| | service3@storelinkmail.com | ublazer2uk.com | Group L |
| Fang Ming | reebokdepot@hotmail.com<br>274024654@qq.com<br>nikesportjerseys@msn.com | salebestjersey.org<br>topfansjerseys.org | Group L |
| Fang Ping | jerseysmember@hotmail.com<br>274024654@qq.com<br>nikesportjerseys@msn.com | onenflnike.us<br>topfansjerseys.info | Group L |
| Fang Yong | winwindshoes.ca@gmail.com | buycoltsjerseys.org<br>newyorkgiantsjerseys.org<br>nfljerseyfreeshipping.org<br>coojerseys.us | Group L |
| Guo Jiancong | Davideal2009@hotmail.com<br>770314722@qq.com | hiphoplinda.org | Group L |
| Haifeng Xu | fdsgfdgd@qq.com | nkfreerunshoes.com | Group L |
| Haitian Ren | wholesaleelitenfljerseys@yahoo.com<br>nfljerseys2000@gmail.com | wholesaleelitenfljerseys.com | Group L |
| Han, Defang | newclothing@hotmail.com<br>reebokdepot@hotmail.com | | Group L |
| Hao Lin | nikesportjerseys@msn.com<br>505175638@qq.com | nikenfldepot.com<br>savemalls.com | Group L |
| Harvey Rhodes | service2@emailkoca.com | cheapjordansuk.co.uk | Group L |
| huang guo | service5@storelinkmail.com | shoprunfree.co.uk | Group L |
| Huang He Bin | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjerseys.in | Group L |
| Huang JuYing | rephype2009@live.com<br>repdreammonafirst@hotmail.com<br>fdsgfdgd@qq.com | onufoot.com | Group L |
| Huang Libin | jerseys-goodsusa@hotmail.com<br>jerseysgoodsusa@yahoo.com<br>fdsgfdgd@qq.com | jerseysgoodsusa.com | Group L |
| Huang Qiao | 2337970303@qq.com | pickupjordan23.org<br>shoescapsxyz.biz | Group L |
| Huang Wensheng | service2@forsendinfo.net<br>service1@forsendinfo.net<br>service4@mailfor2013.com<br>service2@storelinkmail.com<br>service3@storelinkmail.com<br>service1@airemail.net | bestk.co.uk<br>blazer2uk.co.uk<br>blazershoeuk.co.uk<br>brandd.co.uk<br>cheapu.co.uk<br>fashionsneaker.co.uk | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | service2@storelinkmail.com | free2k.co.uk<br>max1s.co.uk<br>max90store.co.uk<br>orderfree2.co.uk<br>outletblazer.co.uk<br>sneakeroutlet.co.uk<br>uk2shoes.co.uk<br>ukblazer2u.co.uk<br>airmaxsshop.co.uk<br>maxsneakers.co.uk<br>ukmaxonline.co.uk | |
| Huang Xiu | online@hotmail.com<br>largestoreonline@hotmail.com<br>tradegoods-online@hotmail.com | tradegoods-online.com | Group L |
| Huang XiuYing | fdsgfdgd@qq.com<br>nfljersey2010@yahoo.com<br>rqb@dingdian.cn<br>hiphopvp2013@hotmail.com | findsavemall.com<br>jerseyswholesalesuppliersauthentic.com<br>nikenfljerseys.org<br>savemallsen.com<br>authenticjerseyssuppliercheap.com<br>cheapdiscountnfljerseyshere.com<br>ecflea.com<br>hiphoplp.com | Group L |
| Huang Yong Lin | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.in | Group L |
| Huang Zhan | service2@storelinkmail.com | max1uksports.co.uk | Group L |
| Jian Zhong Dai | reebokdepot@hotmail.com<br>274024654@qq.com | newnikejersey.com | Group L |
| Jiang Xin | service1@airemail.net<br>jiangxin6x@163.com | trainersukmalls.com<br>chaussuresdefree.com | Group L |
| Jianying Chen | lowjerseys@hotmail.com | | Group L |
| Jianyu Tang, | tomaxji@hotmail.com | maxdny.com | Group L |
| Jinfeng Zhang | lmany01@gmail.com<br>1903769525@qq.com | 2014jordan.com | Group L |
| Jinhui Huang | sale@shoxvs.com | vpjordan.com | Group L |
| Jinying Ke | shoescapsxyz.com@gmail.com | | Group L |
| Kateila Smith | | blazersdeonlines.co.uk | Group L |
| Ke Tianrong | 409213856@qq.com | eyjordans.com | Group L |
| Kylon Butler | service2@airemail.net | blazerwomens.co.uk | Group L |
| Lang Qing | reebokdepot@hotmail.com<br>274024654@qq.com | salebestjersey.in | Group L |
| Leo Paquette | lpaquette1@cox.net<br>wholesalesquare@hotmail.com | wholesale-square@hotmail.com | Group L |
| Li Qi Min | jerseysmember@hotmail.com<br>274024654@qq.com | bestfanjersey.us | Group L |
| Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.org | Group L |
| LiMing Cai | jerseys-goodsusa@hotmail.com | jerseys-goodsusa.com | Group L |
| Lin Changqing | linchangqing7602@yahoo.com.cn | | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | shoesspring@hotmail.com linchangqing2009@yahoo.com.cn | | |
| Lin Ji | nfljerseys2000@gmail.com | jerseysauthenticwholesalenfl.com | Group L |
| Lin Li-mei | sally365reps@hotmail.com Cheapsizechris@gmail.com 360reps@hotmail.com | 360reps.us | Group L |
| Lin, Fengyun | jinaaba@hotmail.com | maxvd.com | Group L |
| Liu Qiao Qin | reebokdepot@hotmail.com 274024654@qq.com | newnikejerseys.in | Group L |
| Liu Yifei | Yifei@Liu.cc | btbbuy.com luckytobuy.com picknicekicks.com repkicks.com replicajerseysoccer.com sirkicks.com wholesalejerseysoccer.net brandstrade123.com jersey-777.com soccerjersey365.com thekeytrade.net wholesalejerseysoccer.com | Group L |
| Liuyifei Liuyifei | merryperry123@hotmail.com 1596615787@qq.com | sirhiphop.com | Group L |
| Lvzhongtian | jerseys@stajump.net nfljerseysglobal@yahoo.com | nfljerseysglobal.com | Group L |
| Martin Lessmann | service2@xietell.com service5@storelinkmail.com | freerunfr.fr | Group L |
| Melvin Saunders | service5@storelinkmail.com | runningfreesale.co.uk | Group L |
| Michael Marcovici | service@shoesbagonline.com Yifei@Liu.cc | shoesbagonline.com | Group L |
| Ming Fang | reebokdepot@hotmail.com 274024654@qq.com | salebestjerseys.net | Group L |
| Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com 274024654@qq.com | onenflnike.org | Group L |
| Murray, John | hupay@qq.com | bestjerseysgo.com | Group L |
| Natorious Douglas | | blazerhigher.co.uk | Group L |
| | ldd@dingdian.cn | icenhljersey.com | Group L |
| Pan Bing Huang | 1749080296@qq.com | minenike.com | Group L |
| Pang Nian | service2@airemail.net | footsupershop.co.uk | Group L |
| Ping Fang | jerseysmember@hotmail.com nikesportjerseys@msn.com 274024654@qq.com | onenflnike.com topfansjerseys.net | Group L |
| | Davideal2009@hotmail.com | hiphoplinda.ru | Group L |
| | solejump@hotmail.com Davideal2009@hotmail.com | solejump.ru | Group L |
| | sally365reps@hotmail.com Cheapsizechris@gmail.com 365reps@gmail.com | 365reps.net | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | salesdispute@hotmail.com | caps-sell.org | Group L |
| | cheapsize@hotmail.com | cheapsize.ru | Group L |
| | hiphopvp2013@hotmail.com Davideal2009@hotmail.com | hiphopnp.ru | Group L |
| | Davideal2009@hotmail.com | jordanmyth.ru | Group L |
| | repdavid2009@hotmail.com | repcheap.ru | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com | soledream.ru | Group L |
| Qi Min Li | jerseysmember@hotmail.com 274024654@qq.com | bestfanjersey.com | Group L |
| Qiao Qin Liu | | newnikejerseys.com | Group L |
| Qiming Trade CO. Ltd | jerseysmember@hotmail.com 274024654@qq.com | bestfanjersey.org | Group L |
| Qing Lang | reebokdepot@hotmail.com 274024654@qq.com | salebestjersey.net | Group L |
| Robbie Clark | service2@emailkoca.com | | Group L |
| Robert Smith | jerseys@hotmail.com | | Group L |
| Ronny Seffner | service5@storelinkmail.com | jourschaussures.fr | Group L |
| | daijiawu@live.com | airyeezy2pascher.info | Group L |
| | daijiawu@live.com | cheaplebronshoes.info | Group L |
| | daijiawu@live.com | cheapnikenflelitejerseys.org | Group L |
| | daijiawu@live.com | cheapniketn.info | Group L |
| | daijiawu@live.com | cheapnikeusa.info | Group L |
| | daijiawu@live.com | nfljerseysoutlet.info | Group L |
| | daijiawu@live.com | nikerequinpascher.info | Group L |
| | daijiawu@live.com | nikeskosalg.info | Group L |
| | daijiawu@live.com | shoesnikeairmax90.info | Group L |
| | daijiawu@live.com | wholesaelejerseys.info | Group L |
| | daijiawu@live.com | wholesalesunglasseshut.info | Group L |
| | daijiawu@live.com | cheapnikefreeshoes.info | Group L |
| | shoescapsxyz.com@gmail.com daijiawu@live.com | niketnshoes.info | Group L |
| | daijiawu@live.com | wholesalenikeshoes.info | Group L |
| Sanchun Wu | 530267919@qq.com selltopbrand@yahoo.cn sell-topbrand@hotmail.com noschaussuresfr.com@gmail.com | chaussurespaschernike.info cheapnikefree.info nikeblazershoes.info nikefreeplus-au.info nikepascheres.info nikepascheresshox.info niketns-au.info noschaussuresfr.info | Group L |
| Sawyer Lin | jerseys@stajump.net | premiervirtual.us | Group L |
| ShanShan Gao | sandyonlyone@hotmail.com fdsgfdgd@qq.com | fashionbagtrade.com | Group L |
| Shaotong Qiang | nfljersey2010@yahoo.com onsavemall@yahoo.com | onsavemall.com | Group L |
| Shurong Lin | wholesale-square@hotmail.com usherfashion@hotmail.com | | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | tradingspring@hotmail.com jordans-china@hotmail.com wipwholesale2012@yahoo.com.cn | | |
| Stacy Peacock | service2@airemail.net | nikeblazersonline.co.uk | Group L |
| Stefano Cecconi | service5@storelinkmail.com | maxshox.fr | Group L |
| Tamerra Barrett | service2@airemail.net | footwearsuper.co.uk | Group L |
| Taniesha Symister | service2@emailkoca.com | footswearonline.co.uk | Group L |
| Tianrong Ke | nikepuma-2@hotmail.com nikepuma-1@hotmail.com 409213856@qq.com | maxvd.com | Group L |
| Weng Xue Jing | 274024654@qq.com | nflnike.us | Group L |
| | repdavid2009@hotmail.com sellysnow2046@outlook.com 1596615787@qq.com | cheapreps.cc | Group L |
| | repdavid2009@hotmail.com | cheapreps.org | Group L |
| | cheapsize@hotmail.com | cheapsize.cc | Group L |
| | goonb7c@hotmail.com sellysnow2046@outlook.com | countrykickz.com | Group L |
| | Davideal2009@hotmail.com | exsneaker2.com | Group L |
| | Davideal2009@hotmail.com | hiphoplinda.cc | Group L |
| | idsole@hotmail.com goonb7c@hotmail.com kayaneast1028@hotmail.com | idsole.com | Group L |
| | Davideal2009@hotmail.com | jordanmyth.cc | Group L |
| | Davideal2009@hotmail.com | jordanmyth.org | Group L |
| | repdavid2009@hotmail.com | repcheap.cc | Group L |
| | repdavid2009@hotmail.com jacksmith111396@hotmail.com | repcheap.net | Group L |
| | repdavid2009@hotmail.com | repcheap.org | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com | soledream.cc | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com sarahbass69@hotmail.com | soledream.net | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com 2069043802@qq.com | soledream.org | Group L |
| | Davideal2009@hotmail.com | cheapsize.com | Group L |
| | Cheapsizechris@gmail.com | | Group L |
| | cheapsize@yahoo.com | | Group L |
| | cheapsize@hotmail.com | | Group L |
| | shoesbagonsale@hotmail.com | repkiks.com | Group L |
| | Davideal2009@hotmail.com | sneakerhome.com | Group L |
| William Clark | | ublazers.co.uk | Group L |
| Woodson, Keion | keiondw@yahoo.com | shoesbagonsale@hotmail.com | Group L |
| Wu Xiuyan | yaosipi@gmail.com | | Group L |
| Xiang Yong Zheng | jerseysmember@hotmail.com | bestfanjerseys.net | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | 274024654@qq.com | | |
| Xiao Lin Zheng | nikesportjerseys@msn.com<br>274024654@qq.com | topfanjersey.com | Group L |
| Xiaofei Wang | jerseys@stajump.net<br>premiervirtual@gmail.com | premiervirtual.com | Group L |
| Xiaoqing Zhang | largestoreonline@hotmail.com<br>rqb@dingdian.cn<br>largestore-online@gmail.com | largestore-online.com | Group L |
| Xiaoqiong Wu | xiaoqiongshirley@hotmail.com<br>pursesoutlet@qq.com<br>nfljerseys2000@gmail.com | jersey-777.com<br>elitesportjerseys.com<br>jerseysauthenticwholesalejerseys.com<br>sportauthenticjerseys.com<br>wholesalenfljerseyauthentic.com | Group L |
| Xiaoyun Wang | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>deyvip@gmail.com | deyvip.com<br>deyvip.net | Group L |
| Xin Zhang | shoesspring@hotmail.com | maxfreeshoes-ru.com | Group L |
| Xiong Lin | yanuolv2013@163.com<br>1749080296@qq.com<br>shopping8090@hotmail.com<br>shopping333@hotmail.com<br>yanuolv@yahoo.com | 59ishoes.com<br>66buy-nike.com<br>7buy-nike.com<br>99buy-nike.com<br>9buy-nike.com<br>adidas-mall.com<br>levisbt.com<br>mall-jordan.com<br>mall-vans.com<br>nike-dunk-sb-af1.com<br>nike-zoom-kobe-1719.com<br>puma-t-shirt.com<br>shoes-tw.net<br>t1-nike.net<br>tc-jordan.com<br>tc-nike.net<br>tp-nike-shop.net<br>tpoy-adidas.com<br>tpoy-converse.com<br>tpoy-new-balance.com<br>tpoy-nike.com<br>nike888888.com | Group L |
| Yang Li | shoesspring@hotmail.com | freerun-tn-au.com | Group L |
| Yang Lin | chaussurestnrequin@gmail.com<br>wholesale-square@hotmail.com<br>vvipwholesale2012@yahoo.com.cn<br>sell-topbrand@hotmail.com<br>salesdispute@hotmail.com<br>cheapfreetnau@gmail.com<br>sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoescapsxyz.com@gmail.com<br>salesdispute@hotmail.com | chaussurestnrequin-paschere.com<br>cheapfree-tn-au.com<br>shoescapsxyz.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | shoesspring@hotmail.com | | |
| Ye Dong | jerseysmember@hotmail.com<br>spapparelsa@msn.com | fansjerseyssite.com | Group L |
| Yegeng Tian | nfljerseys2000@gmail.com<br>nflfootballejerseyscheap@yahoo.com | nflfootballejerseyscheap.com | Group L |
| yida trade CO.,Ltd | reebokdepot@hotmail.com | newnikejersey.org | Group L |
| Yingchun Yuan | shoesspring@hotmail.com<br>sophieyuan3448@sina.com | buyshoeclothing.org<br>shopmallcn.com | Group L |
| Yong Lin Huang | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.net | Group L |
| Yong Lin Lin | shoescapsxyz.com@gmail.com | | Group L |
| Yong Zheng | jerseysmember@hotmail.com | bestfanjerseys.org | Group L |
| Youncofski, Conor | conoryouncofski@aol.com | shoesbagonsale@hotmail.com | Group L |
| Yu Xiao | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>fuwudazong@yahoo.cn | nikedey.com | Group L |
| Yuanqiu Cai | nfljerseys2000@gmail.com<br>jerseysauthenticwholesalejersey<br>@yahoo.com | jerseysauthenticwholesalejersey.<br>com<br>bestjerseys88.com | Group L |
| Yuyang LV | bestjerseys88@gmail.com<br>bestjerseysgo@yahoo.com<br>bestjerseysgo@126.com | bestjerseysgo.com | Group L |
| Zenyu Lin | 805800638@qq.com<br>Davideal2009@hotmail.com<br>2069043802@qq.com | lalunetteshopfr.com<br>lunettesshopfr.com<br>skosnorge.com<br>hiphopnp.com | Group L |
| Zhang San | Davideal2009@hotmail.com<br>2069043802@qq.com | jordanmyth.com<br>nikickz.com | Group L |
| Zhang Sansan | 770314722@qq.com<br>Davideal2009@hotmail.com<br>mariongreen91@hotmail.com<br>shoesb7b@yajoo.com | repkickz.net<br>exsneaker.net | Group L |
| Zhao Jun Pu | lowjerseys@hotmail.com and<br>wholesalejersysx@gmail.com | | Group L |
| Zheng Xiang Yong | jerseysmember@hotmail.com<br>274024654@qq.com | bestfanjerseys.us | Group L |
| Zheng, Lanying | asshops@hotmail.com<br>wholesaledey@hotmail.com | maxdny.com(real)<br>www.tradenny.com(shell)<br>maxvd.com | Group L |
| Zhengyu Lin | shoescapsxyz.com@gmail.com | | Group L |
| Zheyu Lin | 805800638@qq.com | hiphopfootlocker.com | Group L |
| Zhiyuan Dai | jerseys-goodsusa@hotmail.com<br>stargoaol@yahoo.com | stargoaol.com | Group L |
| Zhu Fu | hiphopvp2013@hotmail.com | cheapnikeairmaxtrainers3sale.co.<br>uk<br>nmgdesign.co.uk<br>paranor2.co.uk<br>sorenlarsen.co.uk | Group L |
| 世杰<br>Zheng Shi Jie | jerseyscommunity@hotmail.com | jerseyscommunity@hotmail.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| 会<br>Yang Hui Xin | 2217167198@qq.com | icenhljersey.com | Group L |
| 兵元<br>Wang Bing Yuan | popsoccerjersey@yahoo.com.cn | replicajerseysoccer.com | Group L |
| 吴培清 | setorsungbg@hotmail.com | hiphopiop.cn | Group L |
| 吴送叶<br>Wu Song Ye | sobypal@gmail.com | | Group L |
| 如俊<br>Wang Ru Jun | 12@YAHOO.COM.CN | icenhljersey.com | Group L |
| 媚<br>Zheng Yang Mei | topjint@hotmail.com | shoxvs.com(shell) | Group L |
| 建英<br>Tang Jian Ying | inshoes2011@hotmail.com | cheaps-b2b.com(shell)<br>www.nikedey.com | Group L |
| 微<br>Zhang Wei | weixiaottqwe@hotmail.com | | Group L |
| 扶建山<br>Fu Jian Shan | nfljersey2010@yahoo.com | nfljersey2010@yahoo.com | Group L |
| 新通有限公司 | yanuolv@yahoo.com<br>1749080296@qq.com | nike528.com.cn | Group L |
| 施<br>Shi Shao Lian | alice_maria1030@hotmail.com | jersey-777.com | Group L |
| 林秀英<br>Lin Xiu Ying | sogoodcomcn@gmail.com | | Group L |
| 林青<br>Lin Zhang Qing | linchangqing2009@yahoo.com.cn<br>shoesspring2003@hotmail.com | shoesspring2003@hotmail.com | Group L |
| 柯林<br>Ke Lin Hai<br>(a/k/a Linhai Ke) | kelinhai@hotmail.com<br>sell-topbrand@hotmail.com | sell-topbrand@hotmail.com | Group L |
| 桂<br>Liu Gui Lan | catherine4good@hotmail.com | jersey-777.com | Group L |
| 温玉寿 | grilatshc@163.com | selloffmlb.com | Group L |
| 潘<br>Pan Bing Huang | sin.tong@hotmail.com | sin.tong@hotmail.com | Group L |
| 生<br>Shi Sheng Xu | evanxu0221@yahoo.com | jerseyswholesaleauthentic.com/37-c-Contact-Us/ | Group L |
| 福<br>Zhang Jia Fu | bestjerseys88@gmail.com | bestjerseys88@gmail.com | Group L |
| 胡仙<br>Hu Xian Di | whugo2011@gmail.com | | Group L |
| 胡国添<br>Hu Guo Tian | tiantiansell@gmail.com | | Group L |
| 胡秀<br>Hu Xiu Bi | bestsevie2011@gmail.com | | Group L |
| 胡秀<br>Hu Xiu Feng | xiaganmeinv@gmail.com<br>goodnewscaon@gmail.com | | Group L |
| 胡萍<br>Hu Li Ping | today0212@gmail.com | | Group L |
| 英 | fashion777-2@hotmail.com | nikepuma-2@hotmail.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Zheng Lan Ying | | | |
| 袁迎春<br>Yuan Ying Chun | sophieyuan3448@sina.com<br>sophieyuan3448@yahoo.com.cn<br>mylove198101@hotmail.com<br>businessonlinexyz@hotmail.com | sophieyuan3448@sina.com<br>shoescapsxyz.com<br>sophieyuan3448@yahoo.com.cn | Group L |
| 金<br>Zheng Jin Tao | branngddd@hotmail.com | nikepuma-1@hotmail.com | Group L |
| | | TOTAL AWARD (Group L) | $25.9 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | bbbpppkkk@yahoo.com | www.nikefreeruns-factory.com | Group M |
| Guang Zhou | gzicnet@qq.com | www.nikefreerunsfactory.com | Group M |
| Jingmei Zhou | bbbpppkkk@yahoo.com | www.airjordanfrance.com<br>www.nikefreeruns-factory.com | Group M |
| Rebeca Fosburgh | lorenjin@hotmail.com | nikekobe-8.com<br>nike-lebron10.com | Group M |
| 芳<br>Yan Li Fang | globaltradeclubs@gmail.com | nikefreerunsfactory.com | Group M |
| | | TOTAL AWARD (Group M) | $22.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Bi Ning Zhuo | | www.freerunlinea.com | Group N |
| Chen Qing Wen | shellycorall@yahoo.com | | Group N |
| Chen Zusong | trendslandy@yahoo.com | | Group N |
| Huang Jian Ping | Valdiviacaa@gmail.com | | Group N |
| Jian Ping Huang | Valdiviacaa@gmail.com | Valdiviacaa@gmail.com | Group N |
| JIANG LIN | answer.online7@gmail.com | www.freerunline.com | Group N |
| NAN CHEN | answer.online7@gmail.com | www.freerunstoreus.com | Group N |
| PING LI | answer.online7@gmail.com | www.freerunlinea.com | Group N |
| Qing Wen Chen | shellycorall@yahoo.com | shellycorall@yahoo.com | Group N |
| Tie Ning Zhuo | ningtie@yahoo.com | ningtie@yahoo.com | Group N |
| | answer.online7@gmail.com | freerunzone.com | Group N |
| Zhuo Tie Ning | ningtie@yahoo.com | | Group N |
| Zusong Chen | trendslandy@yahoo.com | shellyesilver.com(fop.clean)<br>www.freerunzone.com | Group N |
| Jiang Lili | | www.cheapnikeairmax-mart.com | Group N |
| | | TOTAL AWARD (Group N) | $21 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | terrycn@live.cn | cheapairjordansshoes2013.com | Group O |
| | tomjayjay1986@gmail.com | | Group O |
| | tomjayjay1986@gmail.com | cheapsportsjerseys2013.com | Group O |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | terrycn@live.cn | nikefreeshoesmall.com | Group O |
| | terrycn@live.cn | www.cheapsoccer-mall.com | Group O |
| | 551907714@qq.com | www.thailandjerseystore.com | Group O |
| Huang Hui | Eleanore147@hotmail.com | cheapsportsjerseys2013.com | Group O |
| Jack Wu | loveshophere@163.com | wheretobuysoccerjersey.net | Group O |
| | terrycn@live.cn | basketballmart365.com | Group O |
| | tomjayjay1986@gmail.com | cheapairmaxshoesale2013.com | Group O |
| | tomjayjay1986@gmail.com | www.2013shoesairmax.com | Group O |
| | tomjayjay1986@gmail.com | www.shoesnikemall.com | Group O |
| | | www.cheapsoccer-mart.com | Group O |
| Qingshi Fang | 551907714@qq.com | www.soccerjerseytown.com | Group O |
| Shannon Bennett | terrycn@live.cn | basketballmart24.com www.cheapairjordans-mart.com | Group O |
| Shiyu Xu | airmax-shop@hotmail.com | | Group O |
| Winchester Dean | tomjayjay1986@gmail.com | cheapairmax12.com cheaperjersey2013.com | Group O |
| 娟 Chen Bi Juan | Cecilia-meme@hotmail.com Beatrice-barbar@hotmail.com | cheaperjersey2013.com | Group O |
| 徐 Xu Li Li | Wallislevel@hotmail.com | cheapairjordansshoes2013.com | Group O |
| 徐世 Xu Shi Yi | johnxu1310@hotmail.com | cheapairjordans-mart.com | Group O |
| 徐金添 Xu Jin Tian | terrycn@live.cn micshoes@hotmail.com elinsale@gmail.com joz.christian@gmail.com uggnet@hotmail.com | terrycn@live.cn | Group O |
| 志 Yu Zhi Qiang | yoyoshoes3@gmail.com coctrade@yahoo.com pay@australiauggshop.com yoyoshoes3@gmail.com CVV2008@hotmail.com trade1848@yahoo.com ccv2008@hotmail.com ccvgoods@hotmail.com tradecn86@yahoo.com cnpaypal@foxmail.com | terrycn@live.cn | Group O |
| 智 Xu Zhi Qiang | martinpettersson86@hotmail.com | | Group O |
| 江蓉蓉 Jiang Rong Rong | Irmare2341@hotmail.com | basketballmart24.com | Group O |
| 淑珍 Huang Shu Zhen | Susiesuke@hotmail.com | cheapsportsjerseys2013.com | Group O |
| 肖小萍 Xiao Xiao Ping | Rachelmeris@hotmail.com | cheaperjersey2013.com | Group O |
| | | TOTAL AWARD (Group O) | $26.8 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | customerservice.ly@gmail.com | www.airmax90uksales.co.uk www.airmaxofficialshop.co.uk | Group P |
| Drew Pietan | customerservice.OE@gmail.com | www.airmaxstoreuk.co.uk | Group P |
| James Douglas | | www.airmax90uksales.co.uk | Group P |
| Joe Austin | customerservice.OE@gmail.com | www.airmaxstoreonline.co.uk | Group P |
| Julie Lochhead | | www.air2013ukshop.co.uk | Group P |
| Kerry Bolton | | www.airmax2013ukshop.co.uk | Group P |
| Lauren Darke | | www.airmaxofficialshop.co.uk | Group P |
| | | TOTAL AWARD (Group P) | $18.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | service@kickslion.com | www.kickslion.net | Group Q |
| | | TOTAL AWARD (Group Q) | $33 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Kendrickvery PT | | www.oykununsesi.com www.payfororder.com | Group R |
| Haima Xuan | csj527581746@163.com uncboxing@gmail.com | oykununsesi.com uncboxing.com | Group R |
| | nikefreerunsaleservices@gmail.com | nikefreerunsalesaustralia.com | Group R |
| Lisu Motol | nikeairmaxcheapsales.co.uk@gmail.com | nikeairmaxcheapsales.co.uk | Group R |
| | billigenikefreerunskodk@gmail.com | billigenikefreerunskodk.com | Group R |
| | | TOTAL AWARD (Group R) | $28.6 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | wholesalejerseyscenter@gmail.com | www.nfljerseyswebsite.com | Group S |
| AUSTIN GATES | wholesalejerseyscenter@gmail.com | www.cheapjerseysbusiness.com | Group S |
| Cai Fengwei | dannynelms@126.com | | Group S |
| ChangYong Yang | vaildcalm@hotmail.com | | Group S |
| Chen Xicheng | troyblume@hotmail.com | | Group S |
| GREEN BROWN | wholesalejerseyscenter@gmail.com | www.chineseunderjerseys.com | Group S |
| Guo Chunpeng | jeffhamilton668@gmail.com | | Group S |
| Guofu Zhang | ericaceballose@yahoo.com | discountjerseys.us | Group S |
| Hang Chen | jameshill13@hotmail.com | | Group S |
| Holly Gasser | wholesalejerseyscenter@gmail.com | www.supplyjerseys.us | Group S |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Huang Huayou | MelissaBartell07@yahoo.com | | Group S |
| Huang Xiaoqiu | helendesotell@163.com | | Group S |
| JianXian Zheng | butshopping@hotmail.com lovegamejerseys@gmail.com | cheapgamejerseys.us | Group S |
| Li Renfen | renfen86@gmail.com | | Group S |
| Li Yangyang | brandandelfino@gmail.com | | Group S |
| Li Yayun | nitatimberlake@163.com | | Group S |
| Lin Qingfeng | farrokhnejadlotfi@yahoo.com | | Group S |
| Liu Meihua | stevensalcedos@yahoo.com | | Group S |
| Lizhu Ma | nancycainly@yahoo.com | | Group S |
| Louisa Kornbergin | butshoppingonline@gmail.com | nflchinajerseys.us | Group S |
| Luo Qiuhua | atthewconney@hotmail.com | | Group S |
| Lv Huiwu | michaelwindebanker@yahoo.com | | Group S |
| Meiyan Liu | butshoppingonline@gmail.com | butshoppingonline@gmail.com | Group S |
| | butshoppingonline@gmail.com | cheapsportsjerseys.us | Group S |
| | butshoppingonline@gmail.com | sportsjerseyswholesale.us | Group S |
| Qin Yao | johondiller@yahoo.com | | Group S |
| QUNAR LEE | wholesalejerseyscenter@gmail.com | www.cheapjerseyssupplybusiness.com | Group S |
| | underjerseys@gmail.com | www.jerseyssalemarket.com | Group S |
| Renfen Li | renfen86@gmail.com | supplyjerseys.us www.nfljersey.us oaocad.com | Group S |
| | wholesalechinacenter@gmail.com | www.jerseysonly.us | Group S |
| Shen Qingshui | ellalynn16@gmail.com | | Group S |
| Shengze Yang | mindyevans@163.com | | Group S |
| Shijie Chen | shinsakuonline@hotmail.com | | Group S |
| Tingting Xia | wienfieldtibbs@126.com | | Group S |
| Tong Zhenggang | BrookeSprang707@yahoo.com | | Group S |
| Wang Fulong | luciapatell@yahoo.com | | Group S |
| Weng Yanchun | maryannrodriguez@126.com | | Group S |
| | butshoppingonline@gmail.com | chinanfljerseys.us.com | Group S |
| | wholesalejerseyscenter@gmail.com | NflJerseysWebsite.com | Group S |
| | underjerseys@gmail.com | onlyjerseyswholesale.com | Group S |
| | wholesaleshoppingonline@gmail.com | www.cheapjerseyschina.us.com | Group S |
| | butshoppingonline@gmail.com | www.nflbiz.us.com | Group S |
| | butshoppingonline@gmail.com | www.nfljerseys.us.com | Group S |
| | wholesalejerseyscenter@gmail.com | www.nfljerseyswebsite.com | Group S |
| | wholesalejerseyscenter@gmail.com | www.wholesalecheapjerseyssupply.com | Group S |
| Willa Wharton | wholesalejerseyscenter@gmail.com | www.discountjerseys.us | Group S |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Wu Yan | onlinestoresunglasses@gmail.com | | Group S |
| Xiaosi fu | williamkinnaman@yahoo.com | nfljerseyswebsite.com | Group S |
| YanFen Weng | butshopping@hotmail.com | | Group S |
| Yang Haiqi | ChrisGagne42@yahoo.com | | Group S |
| Yang Rong'e | robertdostt@yahoo.com | | Group S |
| Yanqing Zhu | linneahedgecock@yahoo.com | | Group S |
| Yuan Xiaoyan | rebeccasansberry@yahoo.com | | Group S |
| Zelda Spingarn | wholesalejerseyscenter@gmail.com | www.cheapnikejerseysdeal.us | Group S |
| zhang guofu | ericaceballose@yahoo.com | | Group S |
| Zhang Shan | nancy20easy@yahoo.com | | Group S |
| Zhao Zeying | daviddunn813@yahoo.com | | Group S |
| Zheng Limei | zhenglimeipp@gmail.com | | Group S |
| Zheng Yuefen | PatriciaPlatt707@yahoo.com | | Group S |
| Zhong Zhenning | hattiknoppot@yahoo.com | | Group S |
| Zhou Dadi | wholesalejerseyscenter@gmail.com | www.jerseywholesalejerseys.us | Group S |
| 俊<br>Chen Jun Xian | cheap6688@hotmail.com | cheapsportsjerseys.us | Group S |
| 吴九妹<br>Wu Jiu Mei | jiumeiwu53@gmail.com | supplyjerseys.us<br>www.nfl-cheap-jerseys.com | Group S |
| 吴送叶<br>Wu Song Ye | sobypal@gmail.com | | Group S |
| 李玉梅<br>Li Yu Mei | yumeilili62@hotmail.com | | Group S |
| 珠<br>Gao Hai Zhu | 2010gaohaizhu@gmail.com | supplyjerseys.us<br>nflreebokjerseys.com<br>www.ahdhf.com(shell) | Group S |
| 美英<br>Gao Mei Ying | 2010gaomeiying@gmail.com | supplyjerseys.us | Group S |
| 花英<br>Gao Hua Ying | greenville29649@gmail.com | gieyel.com(offline)<br>www.ahdhf.com(offline)<br>www.supplyjerseys.us(BC,need PW) | Group S |
| | | TOTAL AWARD (Group S) | $12.2 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Meion Online Store | | www.buyrealcheapjordans.com<br>www.fashionpay.com | Group T |
| Diante Johnson | findnewfacelook@hotmail.com<br>FashionJordanSky@gmail.com<br>leisurejordankicks@gmail.com | airjordan6ssale.com<br>airjordans11ssale.com<br>authenticjordan2013sale.com<br>authenticjordan2014.com<br>authenticjordansonsales.com<br>authenticsjordans2013.com<br>buyjordan2013onlines.com | Group T |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | buyjordanonlinesales.com<br>customizedjerseysforsale.com<br>fear4s2013.com<br>firered5ssale.com<br>firstlevelsportshop.com<br>gammablue11ssale2013.com<br>gammablue11ssales.com<br>jordan2013sonsale.com<br>jordansforreal.com<br>realjordan2013ssales.com<br>realjordanssales.com<br>salejordansonline.com<br>socceronline2014.com<br>airjordan2014sales.com<br>airjordan3infrared23.com<br>airjordan6s.com<br>authenticjordan2014sale.com<br>authenticjordankicks2014.com<br>authenticjordansale.com<br>buyauthenticjordanstore2014.com<br>buycheapjordansale.com<br>buyjordan2014onlinestore.com<br>buyjordansforsale2014.com<br>buyjordansonlinesale2014.com<br>cheapjordan2014sale.com<br>gammablue11store.com<br>jordan6sale.com<br>jordansale2014.com | |
| Imogen Lockhart | doradvca@hotmail.com | allnewjordans.com<br>cheapjordansbuynow.com<br>cheapnewjordans.com<br>cheapzjordan.com<br>new-jordans.com<br>newjordanstore.com<br>nikeairmaxs.co.uk | Group T |
| Latin Malin | findnewfacelook@hotmail.com<br>leisurejordankicks@gmail.com | authenticjordan2013ssale.com<br>buyjordans2013sonline.com<br>buyjordansonlinesales.com | Group T |
| Malik Davis | malikwwf@hotmail.com | www.thejordan4s.com | Group T |
| Rene Paley | meyerjpat@hotmail.com<br>findnewfacelook@hotmail.com<br>paley444666@yahoo.com | airjordanretroiv.com<br>buyjordans2013forsales.com<br>buyjordanscheaponline.com<br>buyjordansforcheaponline.com<br>buyrealcheapjordans.com<br>buyretrojordansforsale.com<br>cheapsauthenticjordans.com<br>cheapsjordanoutlet.com<br>jordanshoesonlines.net<br>onlinebuyairjordans.com | Group T |
| Smith Chen | findnewfacelook@hotmail.com | topsportsstore.com | Group T |
| Tracy Driver | gilmercbqwwf@hotmail.com | www.thejordanair.com | Group T |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | TOTAL AWARD (Group T) | $10.8 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | | Group U |
| Tim Rhudy | lessspam42@gmail.com<br>colepenam@gmail.com | www.authentic-jordans.us<br>cheapjordan11bred.us<br>jordans13hegotgame.org<br>objordans.com<br>bred11scheap.us<br>breds11forsale.us<br>hegotgame13sale.us<br>cheapjordan11bred.org<br>authentic-jordans.us<br>cheapjordan11bred.net<br>cheapjordanbred11.com<br>cheapjordanbred11.net<br>cheapjordanbred11.org<br>cheapjordansforsales.com<br>jordan13hegotgame13s.org<br>jordan13hegotgame.net<br>jordan13hegotgame.org<br>cheapjordanbred11.us<br>jordan13hegotgame13s.us<br>jordans13hegotgame.us | Group U |
| | | TOTAL AWARD (Group U) | $17.6 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Jinhui Zheng | | www.shopuq.com | Group V |
| Zheng Jinzhao | | www.shopuq.com | Group V |
| | | www.tradeut.com | Group V |
| | | tradeak.com | Group V |
| Chen Min | topbrarig@hotmail.com | echeapshoes@hotmail.com | Group V |
| | inttopshop1@hotmail.com | www.echeapmk.com | Group V |
| Jinhui Zheng | enikeshop1@yahoo.com<br>topbrand-ol@hotmail.com<br>inttopshop1@hotmail.com | www.brandyz.com<br>www.shopuq.com | Group V |
| Meixia Zheng | inttopshop@hotmail.com | | Group V |
| Pin Pai51 | echeapshoes@yahoo.com<br>enikeshop1@yahoo.com<br>trade381@hotmail.com<br>inttopshop@yahoo.com<br>cheapshoesa@aliyun.com<br>740120070@qq.com<br>brandol@yahoo.cn<br>brand-ol@yahoo.com | www.cheapdk.com<br>brandpo.com<br>brandnk.com<br>shopaab.com<br>cheapdk.com<br>cheapbn.com<br>shoesob.com<br>shoeseb.com | Group V |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | brandnn.com<br>www.cheapbn.com<br>www.brandcn.ru | |
| Weng Tian Rong | brggingg@hotmail.com<br>inttopshop@hotmail.com | | Group V |
| Zheng Jinhui | inttopshop1@hotmail.com | www.shopyny.com | Group V |
| ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang | sdfasdfa@net.com | echeapshoes.com | Group V |
| 久楚<br>Zhang Jiu Chu | 961393468@qq.com | brand-ol66@hotmail.com | Group V |
| 佘奇杏<br>Zheng Jin Hui | cheapb2b@yahoo.cn<br>nikepumaaa@yahoo.cn<br>bagssell@yahoo.cn<br>etopshop1@hotmail.com<br>bestbrand51@hotmail.com<br>brand-ol88@hotmail.com<br>fashion777-2@hotmail.com<br>inttopshop1@hotmail.com<br>trade381@hotmail.com<br>brand-ol77@hotmail.com<br>etopshop3@hotmail.com | | Group V |
| 水<br>Chen Shui Lian | 740120070@qq.com<br>trade381@hotmail.com | 740120070@qq.com<br>trade382@hotmail.com | Group V |
| 翁天<br>Weng Tian Rong | brggingg@hotmail.com | inttopshop@hotmail.com | Group V |
| 翁忠<br>Weng Qing Zhong | 980965093@qq.com | enikeshop@yahoo.cn | Group V |
| 翁青云<br>Weng Qing Yun | topbrand-ol@hotmail.com<br>etopshop5@hotmail.com<br>brand512@hotmail.com<br>trade383@hotmail.com<br>brandol55@hotmail.com<br>etopshop2@hotmail.com<br>bragggdd@hotmail.com<br>topbrand-ol@hotmail.com | echeapshoes.com<br>www.cheaperol.com<br>www.jeansb2b.com(no violation)<br>topbrand-ol@hotmail.com | Group V |
| 金<br>Zheng Jin Hui | cheapb2b@yahoo.cn<br>fashion777-5@hotmail.com | trade382@hotmail.com<br>trade381@hotmail.com | Group V |
| 金照<br>Zheng Jin Zhao | etopshop1@hotmail.com<br>brand-ol88@hotmail.com<br>inttopshop1@hotmail.com<br>brand-ol77@hotmail.com<br>bestbrand51@hotmail.com<br>trade381@hotmail.com<br>brand-ol66@hotmail.com<br>enikeshop@hotmail.com<br>brand511@hotmail.com<br>trad381@hotmail.com<br>inttopbrand@hotmail.com<br>brandol88@hotmail.com | trade381@hotmail.com | Group V |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | TOTAL AWARD (Group V) | $65 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | sneakers2013@gmail.com | www.max-2013.com | Group W |
| Canganic Kong | nikesneakersusstore@gmail.com<br>lebron10basketball@gmail.com<br>customerserviceonlinenow@gmail.com<br>lebron10basketball@gmail.com | jordan11-us.com<br>jordan5-us.com<br>jordanshoesusshopping.com<br>nikeairmax2014new.com<br>nikedunkfanatics.com<br>nikedunkhighfanatics.com | Group W |
| Dmmeli Duhaime | customerserviceonlinenow@gmail.com<br>hotairjordan13@gmail.com<br>hotairjordanretro@gmail.com<br>emmeliduhaime3502@hotmail.com<br>jordanretrostation@gmail.com | airjordanretrosbox.com<br>hotairjordan13.com<br>hotairjordanretro.com<br>jordanretroshoesinthebox.com<br>jordanretrostation.com | Group W |
| Fanskel Lemuel | Sneakers2013@gmail.com | www.dunkhigh2013.com<br>www.new2013airmax.com | Group W |
| Howard Linsa | nikesneakersusstore@gmail.com<br>jordanretrostation@gmail.com | 2013jordanretros.com<br>airjordaniv-us.com<br>jordanretro4-us.com | Group W |
| Jackson Smith | customerserviceonlinenow@gmail.com<br>Nikesneakersusstore@gmail.com | jordanretrohot.com<br>www.lebronxi2014s.com | Group W |
| Jesus jimenez | Sneakers2013@gmail.com | www.2013sbdunk.com | Group W |
| John Peir | nikesneakersusstore@gmail.com<br>jordan132013store@gmail.com<br>johnpeir@gmail.com<br>nikesneakersusstore@gmail.com<br>Retrosjordan13@gmail.com | 2013jordanretrobox.com<br>jordan13-2013.com<br>jordanreto2013.com<br>retrosjordan13.com | Group W |
| Join Lin | linjian891022@gmail.com<br>nikesneakersusstore@gmail.com<br>Sneakers2013@gmail.com<br>Sneakers2013@gmail.com<br>Nikesneakersaler@gmail.com<br>Sale@airmax2013box.com | airjordan5style.com<br>airjordangetall.com<br>jordan11available.com<br>jordan11concordbox.com<br>jordan11coolgreybox.com<br>jordan11fanatics.com<br>jordan11spacejambox.com<br>jordan11spacejam-us.com<br>jordan4oreobox.com<br>jordan5shoes2013style.com<br>jordan5sretrosale.com<br>jordan6retrosale.com<br>jordanretro2014.com<br>jordanretrofanatics.com<br>www.max-2013.com<br>jordanshoesinbox.com<br>jordanshoesparadise.com<br>jordanshoeswithinhere.com<br>jordansretrogethome.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | jordansretrosetout.com<br>newjordansretroshoes.com<br>nike-factorystore.com<br>www.airmax2013box.com<br>www.airmaxhyperfuse2013.com<br>www.jordanshoesinthebox.com<br>www.lebron10instock.com<br>jordanretroget.com<br>www.womensjordan3.com | |
| Mabelle Weig | nikesneakersusstore@gmail.com<br>airforceonelowbox@gmail.com | airjordan5-firered.com<br>airjordan6retail.com<br>jordan13shoesretail.com<br>soccercleatsnew2013.com<br>newairjordan3firered.com<br>jordan5retail.com | Group W |
| Marshall Matthew | nikesneakersusstore@gmail.com | nikeairmax90cheap.com<br>nikeairmaxfanatics.com<br>nikedunkhighforcheap.com<br>nikesbfanatics.com | Group W |
| Nian Hua | nianhua.t@gmail.com<br>addjordanshoes@gmail.com<br>hotjordanshoessupermarket@gmail.com<br>nikesneakersusstore@gmail.com<br>jordanshoesstation@gmail.com<br>Sneakers2013@gmail.com | 2013bred11jordans.com<br>addjordanshoes.com<br>airjordanspecialsale.com<br>airjordanusstore.com<br>bred11jordans.com<br>bredjordanshoes.com<br>bredjordans-us.com<br>hotjordanshoessupermarket.com<br>jordan11basketball.com<br>jordan13basketball.com<br>jordan3fireredbay.com<br>jordan5basketball.com<br>jordan5fireredbay.com<br>jordannewretroshoes.com<br>jordanretro11fanatics.com<br>jordanretrofirered.com<br>jordanretrovip.com<br>jordansbred-us.com<br>www.redjordan11.com<br>jordanshoesfanatics.com<br>jordanshoesstation.com<br>jordansspecialsale.com<br>newretrojordan.com<br>nikejordan11bred.com<br>www.378037-010.com<br>www.dunklowinthebox.com<br>Sneakers2013@gmail.com<br>www.lebron10fans.com<br>www.lebronshoesofficialshop.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | www.offerjordan4.com<br>jordanshoes2014.com | |
| Nicol Duchaine | customerserviceonlinenow@gmail.com<br>nicolonline@hotmail.com<br>nikesneakersusstore@gmail.com<br>Servicesonlinenow@hotmail.com<br>Dunkhighkicks@gmail.com | 2013jordansretro.com<br>ejordanretrobox.com<br>jordanretrofans.com<br>jordanretrogameshoes.com<br>jordanretroshoes-us.com<br>jordanstore-us.com<br>www.13-retro.com<br>www.buyairjordan-us.com<br>www.dunkhighkicks.com | Group W |
| Nikolaj Chernets | Sale@offerairmax90.com | offerairmax90.com | Group W |
| Peir Junck | johnpeir@163.com<br>customerserviceonlinenow@gmail.com<br>johnpeir@163.com<br>sale@freerun3sshoes.com<br>sale@jordangalaxyshoes.com<br>servicesonlinenow@hotmail.com<br>Sale@offerbasketballshoes.com<br>Sneakers2013@gmail.com | 2014retrojordan.com<br>airmax2014running.com<br>ajasale.com<br>jordanretrofor2014.com<br>jordan11laneyfor2014.com<br>jordan13retrofor2014.com<br>jordan3retrofor2014.com<br>jordan4retrofor2014.com<br>jordan5retrofor2014.com<br>jordangalaxyshoes.com<br>jordanretroshoesbay.com<br>jordanretroshoesfans.com<br>freerun3sshoes.com<br>jordanretrosneakerssale.com<br>jordans2013.com<br>lebron11-us.com<br>newairmax2014running.com<br>nikeblazer-fr.com<br>nikefree-denmarkstore.com<br>nikemercurial2014soccer.com<br>offerbasketballshoes.com<br>ownbasketballsneakers.com<br>bred-11.com<br>www.jordan11bredbox.com | Group W |
| Sale Jordaner | nikesneakersusstore@gmail.com<br>Sale@dunkhighsneaker.com<br>Sale@sbdunklow.com | enikesneakersbay.com<br>www.dunkhighsneaker.com<br>www.sbdunklow.com | Group W |
| Shinsaku Drock | customerserviceonlinenow@gmail.com<br>shinsakuonline@hotmail.com<br>Sneakers2013@gmail.com | 2013retrojordanbox.com<br>airjordanretroshoesbox.com<br>foampositeonekicks.com<br>retrojordaninthebox.com<br>www.highdunkshoes.com | Group W |
| Tang Nianhua | NianHua.T@gmail.com | NianHua.T@gmail.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | Servicesonlinenow@hotmail.com | www.airmax2013boxes.com | Group W |
| Wu Qingfeng | efashionbiz@hotmail.com | nike-factorystore.com | Group W |
| Zeynab Bstalvey | zeynabstalvey@gmail.com customerserviceonlinenow@gmail.com nikesneakersusstore@gmail.com | airjordan3-firered.com www.soccercleatscity.com getjordanretro.com hotjordanretro4.com hotjordansretro.com jordan11newrelease.com jordan11release2013.com jordan11retail.com jordanretrocity.com jordanretroretails.com airjordanlowshoes.com | Group W |
| 林健 Lin Jian | linjian891022@gmail.com | linjian891022@gmail.com | Group W |
| 林秀英 Nianhua Tang | NianHua.T@gmail.com | | Group W |
| | | TOTAL AWARD (Group W) | $30 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | nikefair@msn.com | www.cheapestlebron10.com | Group X |
| CHEN KUN | Nikefair@msn.com 254740383@qq.com | cheapnikelebrons.com www.cheaplebron10star.com www.cheapslebron11.com www.lebron11cheap.com www.salecheaplebron10.com | Group X |
| CHEN YU | Nikefair@msn.com 1939762843@qq.com | www.cheaplebron10shoe.com www.lebron10cheaps.com | Group X |
| Gao Wei | Nikefair@msn.com | www.cheapestlebron10.com www.cheapslebron10.com | Group X |
| Kun Chen | 254740383@qq.com | cheapsnikefree.org | Group X |
| QIU JING | Nikefair@msn.com | salecheapnikefrees.com | Group X |
| Xianghang003 Lin | Bestfreeruns@hotmail.com | nikecheaprun.com | Group X |
| ZHOU KAI | Nikefair@msn.com 1939762843@qq.com Bestfreeruns@hotmail.com | billigenikefrees.com cheaplebron.org cheaplebron10nike.com cheapnikelebron10shoe.com nikefoampositecheap.net nikelebron10cheap.com salecheapnikes.com www.gofreeruns.com www.cheaplebron.org www.cheaplebron10x.com www.cheap-lebrons.com www.cheapsalelebron10.com | Group X |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | www.cheapsfoamposite.com<br>www.freerunsinusa.com<br>www.bestlebronshoes.com | |
| | | TOTAL AWARD (Group X) | S21.7 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | hotairjordan13@gmail.com | www.hotairjordan13.com | Group Y |
| | | TOTAL AWARD (Group Y) | $15.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Shan Peter | | www.cheapuk-niketrainers.co.uk | Group Z |
| Chengfei Bei | beichengfei@yeah.net | billignikeairmaxnorge.com | Group Z |
| | | TOTAL AWARD (Group Z) | $15.1 million |

# EXHIBIT 3

Case 1:13-cv-08012-CSAS Document 43-1-4 Filed 06/29/15 Page 82 of 123

Defendants by Group and Associated Bank Accounts

| PAYPAL ACCOUNT INFORMATION | | | | |
|---|---|---|---|---|
| DEFENDANTS - GROUP A | | | | |
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP A |
| 董 Dong Hong Lun | | yanuolv@yahoo.com.tw | | Group A |
| Lin Zheng Yu | | ebrand123@hotmail.com tradingspring@hotmail.com | | Group A |
| | | | TOTAL AWARD (Group A) | $84.2 million |

## DEFENDANTS - GROUP C

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP C |
|---|---|---|---|---|
| Zhan Cuibin | | onlinebizdiscount@gmail.com | | Group C |
| Rick Li d/b/a 163.CA Inc. | | billing@163.ca<br>rick@163.ca<br>support@tongyong.net<br>temp@phytocanada.com | | Group C |
| Wei Huangjie | | paypal8868@gmail.com | | Group C |
| 詹翠彬<br>Zhan Cui Bin | | bizfrom2003@gmail.com | | Group C |
| Zhan Ruping | | ppzhanruping@gmail.com | | Group C |
| Chen Bingchao | | ppsalediscount@gmail.com | | Group C |
| Wei Huangjie | | paypal888999@gmail.com | | Group C |

2

## DEFENDANTS - GROUP C

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP C |
|---|---|---|---|---|
| | | paypalbank@126.com whjsoft@126.com shoxtn@hotmail.com | | |
| Wei Huangjie | | paypalbank3@gmail.com paypalbank3@126.com | | Group C |
| Fan Zhangmu | | 588327030@139.com, orderservices@live.com manningso@yahoo.com | | Group C |
| Yue Manager | | sellmanageridw@hotmail.com | | Group C |
| Wei Huangjie | | paypal888999@139.com | | Group C |
| Zhan Cuibin | | paypalbank2@126.com paypalbank2@gmail.com dawintea@msn.com | | Group C |
| Toni Wu | | sellmanageridb@hotmail.com | | Group C |
| bingchao Chen | | nikeairforcecentral.com | | Group C |
| Huangjie Wei | | paypal888999@139.com | | Group C |
| | | | TOTAL AWARD (Group C) | $67.1 million |

3

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 立英 Lai Li Ying | | paysnice@hotmail.com | | Group D |
| Benjamin Wilson | | 3WN69931GW723084L@ dcc.paypal.com jiessie@vip.qq.com | | Group D |
| 志 Ren Zhi Min | | processokpays@live.com corporationpays@hotmail.com | | Group D |
| Zhang Feng Chun | | buypayonline@hotmail.com | | Group D |
| Liu Zheng Bin | | managepays@hotmail.com | | Group D |
| Ren Qing Huang | | toppaysline@live.com fastestpayslines@live.com | | Group D |
| | | | | |
| Yu Bin Bin | | ebaupays@hotmail.com | | Group D |
| 志通 Ren Zhi Tong | | payonlines@hotmail.com | | Group D |
| Song Yong Gan | | parypays@live.com | | Group D |
| Ren Guo Ying | | annelaw2012@live.com annelaw2012@hotmail.com prosalepays@live.com | | Group D |

4

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 施 Shi Hua | | prosalepay@live.com<br>huyuiifi5@126.com<br>jsadas12@yeah.net<br>znjaid@sina.com<br>guotradesusuxianxian@hotmail.com<br>tbs@prc-oem.com<br>huayiss5@yahoo.com<br>huayzui@yahoo.com<br>jiessie@vip-qq.com<br>yauaa22@yahoo.com<br>269925368@qq.com<br>SpragueneniThomas@gmail.com<br>tbs520520@163.com<br>supportsser@hotmail.com<br>shuang1203@gmail.com<br>weiweigbasp2@hotmail.com<br>kaishuntbs@163.com<br>a741551@gmail.com<br>miloomservice@gmail.com | | Group D |

5

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| | | 592536808@qq.com qianzhifei@hotmail.com seoeasy@hotmail.com | | |
| Ren Zhi Tong | | shoppingcartpay@hotmail.com | | Group D |
| Zhang Feng lan | | bestypays@live.com | | Group D |
| Ren Zhi Tong | | okpays@live.com | | Group D |
| Ren Zhimin | | oksales2012@hotmail.com okonsale2012@hotmail.com | | Group D |
| Chen Tai shan | | shoppaysment@live.com | | Group D |
| Allen Porter (Carley Mowatt Inc) | | payaccounts@live.com 51C8875GU174691N @dcc.paypal.com jiessie@vip.qq.com | | Group D |
| Yu Hang | | secureonlinepay@hotmail.com | | Group D |
| Yu Hang | | greenpayaccounts@hotmail.com | | Group D |
| Ren Guoying | | shoppingpaysment@live.com | | Group D |
| Song Yong Jin | | peelaccepts@hotmail.com | | Group D |
| Ren Zhi Min | | payonlines2011@hotmail.com | | Group D |
| Ren zhi min | | payonlines01@hotmail.com | | Group D |

DEFENDANTS - GROUP D

6

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 春 Zhang Feng Chun | | navypays@hotmail.com navypays@live.com | | Group D |
| 丽 Zhang Feng Yu | | quickonlinepays@live.com | | Group D |
| Huang Xiuzhu | | paysmentsaccount@live.com | | Group D |
| Ren Qing Huang | | securespay@hotmail.com | | Group D |
| Ren Zhi Tong | | beauty-onlines@hotmail.com | | Group D |
| 春 Zhang Feng Chun | | onlinepay2011@hotmail.com | | Group D |
| Xie Han Zhou | | securetypaysline@live.com | | Group D |
| Lai Li Ying | | safe-pays2012@live.com safeonlinepay@live.com safeonlinepay@hotmail.com | | Group D |
| Chen Qing Guo | | rinazxpays@hotmail.com kavenpays@hotmail.com xianxpays@hotmail.com | | Group D |
| Chen Qing Guo | | payssmile@hotmail.com, smallpays@hotmail.com, payalways2012@hotmail.com, wellspays@live.com | | Group D |

7

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Ren Qing Huang | | paywell2012@hotmail.com | | Group D |
| Catina Johnson | | customersupports@live.com pcmarketlive.com | | Group D |
| Jianhan Xie | | paysment2011@hotmail.com | | Group D |
| Zhi JieRen | | accspays2013@live.com | | Group D |
| Ren Zhi Jie | | diytradecenter@live.com | | Group D |
| Qunhong Ke | | onlinepayQH@hotmail.com | | Group D |
| Ren Qing Huang | | efashionbuy@hotmail.com | | Group D |
| Lin Mei Ying | | itempays@live.com | | Group D |
| Ren Zhi Min | | shoppingpayonline@live.com | | Group D |
| Wagner Chris | | jiessie@vip.qq.com | | Group D |
| Lin Mei Ying | | onlinepayup@hotmail.com | | Group D |
| 宁黎 Li Ning | | azkxxpays@live.com kavenpays@hotmail.com xianxpays@hotmail.com convenientpays@hotmail.com fasipays@live.com itemspay@hotmail.com payitems@hotmail.com | | Group D |
| 美 | | payssites@live.com honorpays@hotmail.com | | Group D |

8

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Lin Mei Ying | | | | |
| Zhang Feng Lan | | paylinesfast@live.com, payjumps@live.com | | Group D |
| Ren Qing Huang | | sanpays@live.com | | Group D |
| 平 | | quickpays@live.com | | Group D |
| Zhang Wei Ping | | | | |
| Yu Jie | | addtocart@live.com | | Group D |
| Larry Rhodes | | | | Group D |
| 李玉 li yu hong | | dsmrecap.com/de/paypal/standard/success/ cheapsoccercleatss.com | | Group D |
| Timothy Saulmon | | dsmrecap.com | | Group D |
| 开森 | | footballsoccerjerseys.com | | Group D |

| DEFENDANTS - GROUP D | | | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
| Ou Kai Sen | | | | |
| 宋勇 Song yong jin | ▮ | dsmrceap.com | | Group D |
| Zhang fengchun | ▮ | hottershoesuk.com | | Group D |
| Ren Zhi jie | ▮ | acceptpays@hotmail.com similarpays@hotmail.com | | Group D |
| 秀珠 Huang Xiu Zhu | ▮ | kakipays@hotmail.com | | Group D |
| 勇宋 Song Yong Jin | ▮ | xunapays@hotmail.com | | Group D |
| 黎宁 Li Ning | ▮ | safspays@live.com | ▮ | Group D |
| | | | TOTAL AWARD (Group D) | $66.1 million |

10

## DEFENDANTS - GROUP E

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| Guohong Zheng | | youyan1990@yahoo.com | | Group E |
| Zhao Min Gui | | mingui123@hotmail.com | | Group E |
| Huang Jintian | | linkcampus111@yahoo.com buybest365@yahoo.com bestbuynike@yahoo.com ecplaza999@163.com linksinowears@yahoo.com ineednikeshoes@hotmail.com usajumpman@yahoo.com nikeonlineservice@gmail.com kungfumovie999@yahoo.com | | Group E |
| Meilian Huang | | linajiao1990@yahoo.com | | Group E |
| 珠 Chen Wei Zhu | | goingpop@hotmail.com | | Group E |
| Xu Linying | | convenienceservice@gmail.com | | Group E |
| Yu Xian Wu | | jordanshoescity@hotmail.com | | Group E |

11

## DEFENDANTS - GROUP E

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| | | tonycheaps@yahoo.com | | |
| Phillip Bell | | Phillip@hotmail.com | | Group E |
| Jiang Junying | | wholesaleairjordan@yahoo.com | | Group E |
| Phillip Bell | | Phillip@hotmail.com | | Group E |
| Chen Minzhong | | fallenyinong@yahoo.com | | Group E |
| Lin Meiqin | | youyanhg@yahoo.com | | Group E |
| Huang Zhi Zhen | | 48058406@qq.com | | Group E |
| xu linying | | convenienceservice@gmail.com | | Group E |
| 林<br>Lin Hua Cong | | teeblog@qq.com | | Group E |
| 仙<br>Chen Li Xian | | bestcnshoes.com (HOP, not active); www.shoxuk.com (armor) | | Group E |

12

| | | DEFENDANTS - GROUP E | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
| 燕英 Huang Yan Ying | | lqshoes.com | | Group E |
| jiang junying | | usajumpman.com | | Group E |
| YU XIAN WU | | usajumpman.com, www.besthuynike.com, www.jordanshoesusa.com | | Group E |
| huang jintian | | usajumpman.com | | Group E |
| | | | TOTAL AWARD (Group E) | $87.9 million |

13

| | | DEFENDANTS - GROUP G | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP G |
| Huang Yamei | | limei53@hotmail.com | | Group G |
| Wu Ziqiang | | ziqiang53@163.com<br>ziqiang53@hotmail.com<br>manager@occidenttrade.com<br>pt3c@occidenttrade.com<br>sales@occidenttrade.com | | Group G |
| 金<br>Huang Jin Huang | | onlinesales21@hotmail.com | | Group G |
| | | | TOTAL AWARD (Group G) | $74.1 million |

14

| | | DEFENDANTS - GROUP H | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP H |
| 玲琴 Xia Ling Qin | | xlq2012108@gmail.com | | Group H |
| Dong Dong Fang | | jack20121130@gmail.com | | Group H |
| 洋 Liu Kai Yang | | lky2012104@gmail.com | | Group H |
| 俊杰 Yang Jun Jie | | classiczopim@gmail.com | | Group H |
| 虎 Liu Zhen Hu | | newgoodsexplore@gmail.com | | Group H |
| 志洪 Liu Zhi Hong | | placeanorder@live.com | | Group H |
| | | | TOTAL AWARD (Group H) | $18.5 million |

| DEFENDANTS - GROUP I | | | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP I |
| 保国 Wang Bao Guo | | sonyaweeks98@hotmail.com | | Group I |
| Lin Jun da | | joshmicane@gmail.com | | Group I |
| 素琴 Yang Su Qin | | joeleesa98@hotmail.com | | Group I |
| Sun Jin | | admjones98@hotmail.com | | Group I |
| 芬 Wang Xin Fen | | onlyalice@hotmail.com | | Group I |
| 毛 光元 Mao Guang Yuan | | monicayy68@hotmail.com | | Group I |
| zhuo zhen | | amy_zsr@hotmail.com | | Group I |
| | | | TOTAL AWARD (Group I) | $53 million |

16

## DEFENDANTS - GROUP J

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP J |
|---|---|---|---|---|
| Chen JiaSheng | | xdffd232@hotmail.com | | Group J |
| Chen Jinxing | | jisehe212@163.com | | Group J |
| 金 Chen Jin Feng | | linda.ch26@hotmail.com nikekickcoo.com | | Group J |
| ChenYuanzhuo | | ceddd23@163.com | | Group J |
| Chen Longfei | | aidon109@hotmail.com | | Group J |
| 林宝珠 Lin Bao Zhu | | jenneyzhenlin@gmail.com | | Group J |
| 蔡桂勇 Cai Gui Yong | | sellairjordan23.com | | Group J |
| 良 Huang Han Liang | | 1783149795@qq.com | | Group J |
| 建 Zheng Jian Fen | | zhengif10@163.com | | Group J |
| Jim Fricker | | lebron9dunkman.com/ipn_main | | Group J |

17

## DEFENDANTS - GROUP J

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP J |
|---|---|---|---|---|
| | | _handler.php | | |
| 宗 Zheng Wen Zong | | namebrand123@hotmail.com | | Group J |
| qian shuying | | shuying9410@gmail.com | | Group J |
| JACK TABOR | | j_tabor76@yahoo.com | | Group J |
| qian xiangong | | urbanclothing01@yahoo.com.cn | | Group J |
| 蔡 桂 Cai Gui Lan | | a.starks1979@gmail.com | | Group J |
| 芳 Xu Min Fang | | sjack.1368@gmail.com | | Group J |
| 志 Zheng Zhi Hong | | steven.wawj@gmail.com | | Group J |
| 桂勇蔡 Gui Yong Cai | | cx3139@yahoo.com.cn | | Group J |
| | | | TOTAL AWARD (Group J) | $85.4 million |

18

## DEFENDANTS - GROUP K

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP K |
|---|---|---|---|---|
| Li Haidao | | lihaidao2002@163.com, 510227969@qq.com | | Group K |
| 汪向 Wang Xiang | | foreverseller889@hotmail.com | | Group K |
| 李 Li Hai Dao | | lihaidao2002@163.com | | Group K |
| | | | TOTAL AWARD (Group K) | $59 million |

20

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 胡秀<br>Hu Xiu Bi | | bestsevie2011@gmail.com | | Group L |
| 胡国添<br>Hu Guo Tian | | tiantiansell@gmail.com | | Group L |
| Wu Xiuyan | | yaosipi@gmail.com | | Group L |
| 胡添<br>Hu Li Ping | | today0212@gmail.com | | Group L |
| 吴送叶·<br>Wu Song Ye | | sobypal@gmail.com | | Group L |
| 胡仙 | | whugo2011@gmail.com | | Group L |

| | | DEFENDANTS - GROUP L | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
| Hu Xian Di | | | | |
| 林青 Lin Zhang Qing | | linchangqing2009@yahoo.com.cn shoesspring2003@hotmail.com | | Group L |
| Lin Changqing | | linchangqing7602@yahoo.com.cn shoesspring@hotmail.com linchangqing2009@yahoo.com.cn | | Group L |
| 微 Zhang Wei | | weixiaottqwe@hotmail.com | | Group L |
| 林秀英 Lin Xiu Ying | | sogoodcomcn@gmail.com | | Group L |
| 柯林 Ke Lin Hai (a/k/a Linhai Ke) | | kelinhai@hotmail.com sell-topbrand@hotmail.com | | Group L |
| Chen Guo Jing | | wiles@35zh.com | | Group L |
| 袁迎春 | | sophieyuan3448@sina.com | | Group L |

21

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| Yuan Ying Chun | | sophieyuan3448@yahoo.com.c n<br>mylove198101@hotmail.com<br>shoescapsxyz.com | | |
| Bonny Loposser | | bonnjon1@yahoo.com<br>wholesalejerseys@ec8j.com | | Group L |
| Robert Smith | | jerseys@hotmail.com | | Group L |
| Leo Paquette | | lpaquette1@cox.net<br>wholesalesquare@hotmail.com | | Group L |
| 胡秀<br>Hu Xiu Feng | | xiaganmeinv@gmail.com<br>goodnewscaon@gmail.com | | Group L |
| Creshnaw, Andrew | | hiphopiop.ru<br>interscopedemo@gmail.com | | Group L |
| Murray, John | | bestjerseysgo.com/ | | Group L |
| 会<br>Yang Hui Xin | | icenhljersey.com | | Group L |

22

Case 1:13-cv-01822-SAS Document 13-4 Filed 06/09/15 Page 124 of 128

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 温王 寿 Wen Yu Shou (Cai LiMing) | | selloffmlb.com | | Group L |
| Zheng, Lanying | | maxdny.com(real) www.tradenny.com(shell) | | Group L |
| Jianyu Tang, | | maxdny.com | | Group L |
| chen, weifang | | 274024654@qq.com | | Group L |
| Woodson, Keion | | shoesbagonsale@hotmail.com | | Group L |
| Youncofski, Conor | | shoesbagonsale@hotmail.com | | Group L |
| Ding, Yi Na | | yingsoccer.com | | Group L |
| 福 Zhang Jia Fu | | bestjerseys88@gmail.com | | Group L |
| 施 Shi Shao Lian | | jersey-777.com | | Group L |
| 桂 Liu Gui Lan | | jersey-777.com | | Group L |
| chen, mingjin | | airmaxsshop.co.uk | | Group L |
| lin, fengyun | | maxvd.com/ | | Group L |
| zheng, lanying | | maxvd.com/ | | Group L |

| | | DEFENDANTS - GROUP L | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
| 兵元 Wang Bing Yuan | | replicajerseysoccer.com | | Group L |
| 世杰 Zheng Shi Jie | | jerseyscommunity@hotmail.com | | Group L |
| han, defang | | reebokdepot@hotmail.com | | Group L |
| chen, suzhen | | reebokdepot@hotmail.com | | Group L |
| 建英 Tang Jian Ying | | cheaps-b2b.com(shell) www.nikedey.com/ | | Group L |
| 媚 Zheng Yang Mei | | shoxvs.com(shell) | | Group L |
| chen, weifang | | jerseysmember@hotmail.com | | Group L |
| 生 Shi Sheng Xu | | jerseyswholesaleauthentic.com/ 37-c-Contact-Us/ | | Group L |
| 扶建山 Fu Jian Shan | | nfljersey2010@yahoo.com | | Group L |
| 金 Zheng Jin Tao | | nikepuma-1@hotmail.com | | Group L |
| 英 Zheng Lan Ying | | nikepuma-2@hotmail.com | | Group L |

24

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 潘 | | sin.tong@hotmail.com | | Group L |
| Pan Bing Huang | | | | |
| Changqing Lin | | shoesspring@hotmail.com | | Group L |
| Xiaoqiong wu | | jersey-777.com | | Group L |
| 如俊 | | | | Group L |
| Wang Ru Jun | | icenhljersey.com | | |
| | | TOTAL AWARD (Group L) | | $25.9 million |

## DEFENDANTS - GROUP M

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP M |
|---|---|---|---|---|
| 芳 Yan Li Fang | ▆▆▆▆ | globaltradeclubs@gmail.com nikefreerunsfactory.com | | Group M |
| | | | TOTAL AWARD (Group M) | $22.5 million |

26

## DEFENDANTS - GROUP N

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP N |
|---|---|---|---|---|
| Chen Zusong | | trendslandy@yahoo.com | | Group N |
| Zhuo Tie Ning | | ningtie@yahoo.com | | Group N |
| Huang Jian Ping | | Valdiviacaa@gmail.com | | Group N |
| Chen Qing Wen | | shellycorall@yahoo.com | | Group N |
| Jian Ping Huang | | Valdiviacaa@gmail.com | | Group N |
| Zusong Chen | | shellyesilver.com(fop.clean) www.freerunzone.com trendslandy@yahoo.com | | Group N |
| Tie Ning Zhuo | | ningtie@yahoo.com | | Group N |
| Qing Wen Chen | | shellycorall@yahoo.com | | Group N |
| | | | TOTAL AWARD (Group N) | $21 million |

27

## DEFENDANTS - GROUP O

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP O |
|---|---|---|---|---|
| 徐金添<br>Xu Jin Tian | | terrycn@live.cn<br>micshoes@hotmail.com<br>elinsale@gmail.com<br>joz.christian@gmail.com<br>uggnet@hotmail.com | | Group O |
| 娟<br>Chen Bi Juan | | Cecilia-meme@hotmail.com,<br>Beatrice-barbar@hotmail.com | | Group O |
| 智<br>Xu Zhi Qiang | | martinpettersson86@<br>hotmail.com | | Group O |
| 志<br>Yu Zhi Qiang | | yoyoshoes3@gmail.com,<br>coctrade@yahoo.com,<br>pay@australiauggshop.com<br>yoyoshoes3@gmail.com<br>CVV2008@hotmail.com<br>trade1848@yahoo.com<br>ccv2008@hotmail.com<br>ccvgoods@hotmail.com<br>tradecn86@yahoo.com<br>cnpaypal@foxmail.com<br>terrycn@live.cn | | Group O |

28

Case 1:13-cv-08012-CM-SDA Document 31-4 Filed 09/09/15 Page 132 of 185

## DEFENDANTS - GROUP O

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP O |
|---|---|---|---|---|
| 徐世<br>Xu Shi Yi | | cheapairjordans-mart.com<br>johnxu1310@hotmail.com | | Group O |
| 肖小萍<br>Xiao Xiao Ping | | cheaperjersey2013.com<br>Rachelmeris@hotmail.com | | Group O |
| 江蓉蓉<br>Jiang Rong Rong | | basketballmart24.com<br>Irmare2341@hotmail.com | | Group O |
| 徐<br>Xu Li Li | | cheapairjordansshoes2013.com<br>Wallislevel@hotmail.com | | Group O |
| Huang Hui | | cheapsportsjerseys2013.com<br>Eleanore147@hotmail.com | | Group O |
| 淑珍<br>Huang Shu Zhen | | cheapsportsjerseys2013.com<br>Susiesuke@hotmail.com | | Group O |
| | | | TOTAL AWARD (Group O) | $26.8 million |

29

## DEFENDANTS - GROUP S

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| 吴送叶 Wu Song Ye | | sobypal@gmail.com | | Group S |
| 李玉梅 Li Yu Mei | | yumeilili62@hotmail.com | | Group S |
| Tingting Xia | | wienfieldtibbs@126.com | | Group S |
| Lizhu Ma | | nancycainly@yahoo.com | | Group S |
| Qin Yao | | johondiller@yahoo.com | | Group S |
| Shengze Yang | | mindyevans@163.com | | Group S |
| Hang Chen | | jameshill13@hotmail.com | | Group S |
| Zheng Yuefen | | PatriciaPlatt707@yahoo.com | | Group S |
| Yanqing Zhu | | linneahedgecock@yahoo.com | | Group S |
| ChangYong Yang | | vaildcalm@hotmail.com | | Group S |
| 美英 Gao Mei Ying | | supplyjerseys.us 2010gaomeiying@gmail.com | | Group S |
| Zheng Limei | | zhenglimeipp@gmail.com | | Group S |
| Li Yayun | | nitatimberlake@163.com | | Group S |

## DEFENDANTS - GROUP S

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| Shijie chen | | victoriahoupter@yahoo.com | | Group S |
| 花英 Gao Hua Ying | | greenville29649@gmail.com gieyel.com(offline) www.ahdhf.com(offline) www.supplyjerseys.us(BC,need PW) | | Group S |
| Yang Rong'e | | robertdostt@yahoo.com | | Group S |
| Guo Chunpeng | | jeffhamilton668@gmail.com | | Group S |
| Wu Yan | | onlinestoresunglasses@gmail.com | | Group S |
| Wang Fulong | | luciapatell@yahoo.com | | Group S |
| Liu Meihua | | stevensalcedos@yahoo.com | | Group S |
| Chen Xicheng | | troyblume@hotmail.com | | Group S |
| Zhao Zeying | | daviddunn813@yahoo.com | | Group S |
| Yang Haiqi | | ChrisGagne42@yahoo.com | | Group S |
| Li Renfen | | renfen86@gmail.com | | Group S |
| zhang guofu | | ericaceballose@yahoo.com | | Group S |
| 吴九妹 Wu Jiu Mei | | jiumeiwu53@gmail.com supplyjerseys.us www.nfl-cheap-jerseys.com | | Group S |

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP S Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| li yangyang | | brandandelfino@gmail.com | | Group S |
| Tong Zhenggang | | BrookeSprang707@yahoo.com | | Group S |
| | | | | |
| Huang Xiaoqiu | | helendesotell@163.com | | Group S |
| Weng Yanchun | | maryanrodriguez@126.com | | Group S |
| Lin Qingfeng | | farrokhnejadlotfi@yahoo.com | | Group S |
| Zhang Shan | | nancy20easy@yahoo.com | | Group S |
| Huang Huayou | | MelissaBartell07@yahoo.com | | Group S |
| Shen Qingshui | | ellalynn16@gmail.com | | Group S |
| Yuan Xiaoyan | | rebeccasansberry@yahoo.com | | Group S |
| Zhong Zhenning | | hattiknoppot@yahoo.com | | Group S |
| Lv Huiwu | | michaelwindebanker@yahoo.com | | Group S |
| Cai Fengwei | | dannynelms@126.com | | Group S |
| Luo Qiuhua | | atthewconney@hotmail.com | | Group S |
| 朱 Gao Hai Zhu | | 2010gaohaizhu@gmail.com supplyjerseys.us nflreebokjerseys.com www.ahdhf.com(shell) | | Group S |
| Guofu zhang | | ericaceballose@yahoo.com | | Group S |

32

| | | DEFENDANTS - GROUP S | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
| | | discountjerseys.us | | |
| Xiaosi fu | | nfljerseyswebsite.com<br>williamkinnaman@yahoo.com | | Group S |
| Meiyan liu | | butshoppingonline@gmail.com<br>butshoppingonline@gmail.com | | Group S |
| 俊<br>Chen Jun Xian | | cheapsportsjerseys.us<br>cheap6688@hotmail.com | | Group S |
| Renfen Li | | supplyjerseys.us<br>www.nfljersey.us<br>oaocad.com<br>renfen86@gmail.com | | Group S |
| | | | TOTAL AWARD (Group S) | $12.2 million |

33

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| 奈奇杏<br>Zheng Jin Hui | | cheapb2b@yahoo.cn<br>nikepumaaa@yahoo.cn<br>bagssell@yahoo.cn<br>etopshop1@hotmail.com<br>bestbrand51@hotmail.com<br>brand-ol88@hotmail.com<br>fashion777-2@hotmail.com<br>inttopshop1@hotmail.com<br>trade381@hotmail.com<br>brand-ol77@hotmail.com<br>etopshop3@hotmail.com<br>branngddd@hotmail.com<br>trade382@hotmail.com | | Group V |
| 金照<br>Zheng Jin Zhao | | etopshop1@hotmail.com<br>brand-ol88@hotmail.com<br>inttopshop1@hotmail.com<br>brand-ol77@hotmail.com<br>bestbrand51@hotmail.com<br>trade381@hotmail.com<br>brand-ol66@hotmail.com<br>enikeshop@hotmail.com | | Group V |

34

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| | | brand511@hotmail.com<br>trad381@hotmail.com<br>inttopbrand@hotmail.com | | |
| Weng Tian Rong | | brggingg@hotmail.com<br>inttopshop@hotmail.com<br>inttopshop@hotmail.com | | Group V |
| 翁青云<br>Weng Qing Yun | | topbrand-ol@hotmail.com<br>etopshop5@hotmail.com<br>brand512@hotmail.com<br>trade383@hotmail.com<br>brandol55@hotmail.com<br>etopshop2@hotmail.com<br>braggdd@hotmail.com<br>echeapshoes.com<br>www.cheaperol.com<br>www.jeansb2b.com(no violation) | | Group V |
| Chen Min | | topbrarig@hotmail.com | | Group V |
| 翁忠<br>Weng Qing Zhong | | 980965093@qq.com | | Group V |

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| 术 Chen Shui Lian | | 740120070@qq.com | | Group V |
| 友楚 Zhang Jiu Chu | | 961393468@qq.com | | Group V |
| 术 Chen Shui Lian | | tradc381@hotmail.com | | Group V |
| | | | TOTAL AWARD (Group V) | $65 million |

## DEFENDANTS - GROUP W

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP W |
|---|---|---|---|---|
| 林秀英<br>Nianhua Tang | | NianHua.T@gmail.com | | Group W |
| 林健<br>Lin Jian | | linjian891022@gmail.com | | Group W |
| Tang nianhua | | NianHua.T@gmail.com | | Group W |
| Wu Qingfeng | | efashionbiz@hotmail.com<br>nike-factorystore.com | | Group W |
| | | | TOTAL AWARD (Group W) | $30 million |

## DEFENDANTS - GROUP NO GROUP

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account |
|---|---|---|---|
| 江 Jiang Lili (a/k/a Jiang Li Li) | | janespanich@hotmail.com | |
| 林 Lin Wei (Suchun Zheng) | | toplinwei@yahoo.cn | |
| Kronebusch Ron (Tiffany Jarvis) | | accountlocked@godaddy.com | |

38

WESTERN UNION/MONEYGRAM PAYEES

## DEFENDANTS - GROUP F

| Name | Associated Email Address(es) | Associated Websites | Group |
|---|---|---|---|
| Yurong Huang | ninetytradestore@gmail.com | www.freeruns20.com | Group F |

39

## DEFENDANTS - GROUP I

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Surong Zhu | nikefreeonline2012@hotmail.com | www.newfreeshoes.com<br>www.newcomeshoes.com<br>www.2014newshoes.com | Group I |
| Suqin Yang | nikefreeonline2012@hotmail.com | www.newfreeshoes.com | Group I |

40

## DEFENDANTS - GROUP J

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Wanlu Huang | lindajerseys@gmail.com | www.linda-jerseys.com | Group J |

41

## DEFENDANTS - GROUP L

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Jianying Chen | lowjerseys@hotmail.com | www.great-wholesalejersyes.net | Group L |
| Zhao Jun Pu | lowjerseys@hotmail.com and wholesalejersysx@gmail.com | www.great-wholesalejersyes.net www.for-jerseys.biz | Group L |
| Jinying Ke | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Yong Lin Lin | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Zhengyu Lin | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Shurong Lin | wholesale-square@hotmail.com usherfashion@hotmail.com tradingspring@hotmail.com jordans-china@hotmail.com wipwholesale2012@yahoo.com.cn | www.buyshoeclothing.com | Group L |

## DEFENDANTS - GROUP O

| Name | Associated Email Address(es) | Associated Websites | Group |
|---|---|---|---|
| Shiyu Xu | airmax-shop@hotmail.com | www.cheapnikeairmax-mart.com | Group O |

43

## DEFENDANTS - GROUP S

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| JianXian Zheng | butshopping@hotmail.com | www.cheapjerseysbusiness.com | Group S |
| YanFen Weng | butshopping@hotmail.com | www.cheapjerseysbusiness.com | Group S |

44

## DEFENDANTS - GROUP V

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Meixia Zheng | inttopshop@hotmail.com | www.shopvny.com | Group V |

45

# ATTACHMENT 2

**Additional Email Addresses**

|     | Group | Email Address |
| --- | --- | --- |
| 1.  | B | sale@jerseysgoogle.in |
| 2.  | B | 21nflshop@gmail.com |
| 3.  | B | george_chen99@yahoo.com |
| 4.  | B | georgechen35@yahoo.com |
| 5.  | B | googlejerseys@hotmail.com |
| 6.  | B | googlejerseys@msn.com |
| 7.  | B | googlejerseys@outlook.com |
| 8.  | B | jeffcupto@foxmail.com |
| 9.  | B | jeffcupto@gmail.com |
| 10. | B | nflshopes@msn.com |
| 11. | B | nflshopes@outlook.com |
| 12. | B | nikenflstore@hotmail.com |
| 13. | B | nikenflshop@msn.com |
| 14. | B | servicelilith@vip.163.com |
| 15. | B | tanson35@gmail.com |
| 16. | B | 20lightshoes@outlook.com |
| 17. | B | 263821631@qq.com |
| 18. | B | lightshoes@outlook.com |
| 19. | B | loongjerseys@hotmail.com |
| 20. | B | loongjerseys@outlook.com |
| 21. | B | shoesbox@yahoo.com |
| 22. | B | sobemany@hotmail.com |
| 23. | F | gongzuorenyuanmi@gmail.com |
| 24. | H | nikefactoryoutletservice@gmail.com |
| 25. | H | chaussuresnikevente@gmail.com |
| 26. | H | marielle_cantillon@hotmail.com |
| 27. | H | michelleyip214@hotmail.com |
| 28. | H | nikefactorystoreservice@gmail.com |
| 29. | H | nikeshoesoutletstore@gmail.com |
| 30. | H | nikeshoessalesservice@gmail.com |
| 31. | H | sammulkoo@hotmail.com |
| 32. | H | theerunwaylinda@gmail.com |
| 33. | H | topserviceforyou@gmail.com |
| 34. | H | topserviceteams@gmail.com |
| 35. | H | topteamservice@hotmail.com |
| 36. | H | 2106440934@qq.com |
| 37. | H | 527581746@qq.com |
| 38. | H | billigenikefreedktilbud@gmail.com |
| 39. | H | billignikefreedk@gmail.com |
| 40. | H | binderzita@hotmail.com |
| 41. | H | chaussuresnikevente@gmail.com |
| 42. | H | cheapnikeshoesservice@gmail.com |

|     | Group | Email Address |
| --- | --- | --- |
| 43. | H | christiankoblitz@gmail.com |
| 44. | H | dknikefreesalg@gmail.com |
| 45. | H | dknikefreeskosalg@gmail.com |
| 46. | H | factorycustomer10@hotmail.com |
| 47. | H | gotosources@hotmail.com |
| 48. | H | jerseyssite@hotmail.com |
| 49. | H | nikefreerunsalg-no@gmail.com |
| 50. | H | nikeshoesoutletservice@gmail.com |
| 51. | H | nikeskobutik@gmail.com |
| 52. | H | nikesshoesforsale@gmail.com |
| 53. | H | sammulkoo@gmail.com |
| 54. | H | servicenikefactory@gmail.com |
| 55. | H | trxworkoutsservice@gmail.com |
| 56. | J | fanatics.service@gmail.com |
| 57. | J | notification_09@orderstatusinform.com |
| 58. | J | 1783149795@qq.com |
| 59. | J | service@hotfreerunshoes.com |
| 60. | J | 314255531@hxmail.com |
| 61. | J | henrireneforyou@gmail.com |
| 62. | J | hhldux@163.com |
| 63. | J | hhldux@yeah.net |
| 64. | J | rose.mail@foxmail.com |
| 65. | J | servcetrade2014@hotmail.com |
| 66. | J | servicetrade2014@hotmail.com |
| 67. | J | servicetrade2015@hotmail.com |
| 68. | J | servicetrades2016@gmail.com |
| 69. | J | sportsgear@foxmail.com |
| 70. | L | cheapfreetnau@gmail.com |
| 71. | L | hotfoampositeoneshoes@gmail.com |
| 72. | L | supplyjerseyus@aliyun.com |
| 73. | L | kf@dingdian.cn |
| 74. | L | ardyceliu@yahoo.com |
| 75. | L | bella_juan1986@hotmail.com |
| 76. | L | bella_juan1986@yahoo.com |
| 77. | L | bussadeals@hotmail.com |
| 78. | L | buyshoesclothing88@gmail.com |
| 79. | L | copukicks@hotmail.com |
| 80. | L | eshoppingthebest2015@hotmail.com |
| 81. | L | exsneaker@hotmail.com |
| 82. | L | exsneaker@yahoo.com |
| 83. | L | goonvipshop_sales@hotmail.com |
| 84. | L | hiphop_sales@hotmail.com |
| 85. | L | hiphoplinda2012@gmail.com |
| 86. | L | hiphoplindaservice@hotmail.com |

|      | Group | Email Address |
|------|-------|---------------|
| 87.  | L | hiphopxplinda@gmail.com |
| 88.  | L | idsolesara@yahoo.com |
| 89.  | L | jordans-china@hotmail.com |
| 90.  | L | kicksgridservice@gmail.com |
| 91.  | L | maccosmeticservice@hotmail.com |
| 92.  | L | magicalshoes2015@hotmail.com |
| 93.  | L | mdffootball-mall@hotmail.com |
| 94.  | L | mjkickz@hotmail.com |
| 95.  | L | nikenflshops@126.com |
| 96.  | L | repmallshop@hotmail.com |
| 97.  | L | repmallshop2009@hotmail.com |
| 98.  | L | repmallstore@hotmail.com |
| 99.  | L | repmallstoreardyce@gmail.com |
| 100. | L | sac@stennis.com.br |
| 101. | L | sales@shoesoutletau.com |
| 102. | L | salesbussarepsvip@hotmail.com |
| 103. | L | sarabussadeals@yahoo.com |
| 104. | L | shopmallcn@gmailcom |
| 105. | L | sportsytb@gmail.com |
| 106. | L | sportsytb@hotmail.com |
| 107. | L | usherfashion@hotmail.com |
| 108. | L | wangjingyi313@gmail.com |
| 109. | L | wendyliu324@yahoo.com |
| 110. | L | wholesalehats9@gmail.com |
| 111. | L | wholesalejordan@hotmail.com |
| 112. | L | zhangjiaqib@gmail.com |
| 113. | M | angelamagento@gmail.com |
| 114. | M | 897506116@qq.com |
| 115. | M | customerservicedepts09@gmail.com |
| 116. | M | dana@oncustomerservice.com |
| 117. | M | debbiekapper@gmail.com |
| 118. | M | gimi218@qq.com |
| 119. | M | globaltradecenters@gmail.com |
| 120. | M | keitehsmith@yahoo.com |
| 121. | M | lankecms@hotmail.com |
| 122. | M | sac@stennis.com.br |
| 123. | M | service.trade1688@hotmail.com |
| 124. | M | worldtradeclubs@gmail.com |
| 125. | M | aneglamp@yeah.net |
| 126. | S | benxin.xuson@foxmail.com |
| 127. | S | 3296651040@qq.com |
| 128. | S | benxin.xuson@aol.com |
| 129. | S | benxin.xuson@qq.com |
| 130. | S | cheaplovejerseys@gmail.com |

| | Group | Email Address |
|------|-------|---------------|
| 131. | S | customizesportswear@gmail.com |
| 132. | S | customizesportswearsale@gmail.com |
| 133. | S | dada.lu.oluo@gmail.com |
| 134. | S | jerseyscustomeronlineservice@gmail.com |
| 135. | S | kimmy@oncustomerservice.com |
| 136. | S | lina@oncustomerservice.com |
| 137. | S | lovestitchedjerseys@gmail.com |
| 138. | S | nacy@oncustomerservice.com |
| 139. | S | officialonlinejersey@gmail.com |
| 140. | S | retro13onlineshop@gmail.com |
| 141. | S | servicesportsleen@gmail.com |
| 142. | S | undersportsjerseys@gmail.com |
| 143. | W | jerseys.betty@hotmail.com |
| 144. | W | customerserviceonlinenow@gmail.com |
| 145. | W | com1125@yeah.net |
| 146. | W | dt11888@126.com |
| 147. | W | e59e@qq.com |
| 148. | W | hotjordanretrobox@gmail.com |
| 149. | W | lebron9lowshoes@gmail.com |
| 150. | W | linjian891022@gmail.com |
| 151. | W | names998@163.com |
| 152. | W | nikesneakersusstore@gmail.com |
| 153. | W | sale@jordan7raptorsshoes.com |
| 154. | W | serviceonlinenow1@hotmail.com |
| 155. | W | servicesonlinenow2@hotmail.com |
| 156. | W | vintageblazerbox@gmail.com |
| 157. | W | 11bredshoes@gmail.com |
| 158. | W | airjordanusstore@gmail.com |
| 159. | W | airjordanusstore@hotmail.com |
| 160. | W | ajstores2014@hotmail.com |
| 161. | W | bottesuggsolde@hotmail.com |
| 162. | W | diyphonecaseol@hotmail.com |
| 163. | W | dunkhighbox@gmail.com |
| 164. | W | names998@163.com |
| 165. | W | newbalanceusstore@gmail.com |
| 166. | W | suprafootwearsaler@gmail.com |
| 167. | X | 1228893815@qq.com |
| 168. | X | kellytradenet@gmail.com |
| 169. | X | occidentsale@outlook.com |
| 170. | Y | lebron9lowshoes@gmail.com |

# ATTACHMENT 3

**Additional Websites**

| | Group | Website |
|---|---|---|
| 1. | B | 007maoyi.com |
| 2. | B | buytopjerseys.biz |
| 3. | B | cheapgooglejerseys.club |
| 4. | B | cheapgooglejerseys.com |
| 5. | B | google-jerseys.com |
| 6. | B | google-jerseys.info |
| 7. | B | google-jerseys.me |
| 8. | B | google-jerseys.pw |
| 9. | B | googlejerseys.sale |
| 10. | B | googlejerseys.store |
| 11. | B | google-jerseys.vip |
| 12. | B | googlejerseys.win |
| 13. | B | google-jerseys.win |
| 14. | B | google-jerseys.xyz |
| 15. | B | jerseysgoogle.com.cn |
| 16. | B | jerseysgoogle.in |
| 17. | B | jerseysgoogle.top |
| 18. | B | ksneaker.com |
| 19. | B | light.shoes |
| 20. | B | lightshoes.net |
| 21. | B | loongjerseys.cc |
| 22. | B | loongjerseys.com |
| 23. | B | loongjerseys.org |
| 24. | B | loongjerseys.pro |
| 25. | B | loongjerseys.pw |
| 26. | B | loongjerseys.shop |
| 27. | B | loongjerseys.top |
| 28. | B | loongjerseys.us |
| 29. | B | loongjerseys.wang |
| 30. | B | loongjerseys.xyz |
| 31. | B | lucky-jerseys.biz |
| 32. | B | luckyjerseys.cc |
| 33. | B | luckyjerseys.club |
| 34. | B | lucky-jerseys.cn |
| 35. | B | lucky-jerseys.com |
| 36. | B | lucky-jerseys.info |
| 37. | B | lucky-jerseys.me |
| 38. | B | lucky-jerseys.org |
| 39. | B | luckyjerseys.pw |
| 40. | B | luckyjerseys.shop |
| 41. | B | luckyjerseys.top |
| 42. | B | lucky-jerseys.wang |

|      | Group | Website |
|------|-------|---------|
| 43.  | B | luckyjerseys.win |
| 44.  | B | lucky-jerseys.xyz |
| 45.  | B | marketgooglejerseys.com |
| 46.  | B | NikeNflStore.net |
| 47.  | B | seogooglejerseys.com |
| 48.  | B | shopzun.ru |
| 49.  | F | bluefree30v4.com |
| 50.  | F | cloutlet2013.com |
| 51.  | G | Cheaphuarache2016.com |
| 52.  | H | adidasboots.us |
| 53.  | H | adidasfactory-outlet.us |
| 54.  | H | adidas-originals.us |
| 55.  | H | adidasoriginalszxflux.us |
| 56.  | H | adidasoutletstoreonline.us |
| 57.  | H | adidasrunningshoessale.us |
| 58.  | H | adidassamoa.us |
| 59.  | H | adidasshoesoutletsstore.com |
| 60.  | H | adidasskateshoes.us |
| 61.  | H | adidassoccercleatsshoes.us |
| 62.  | H | adidassuperstarwomens.us |
| 63.  | H | adidasy3.us |
| 64.  | H | airjordanretrocheapshoes.com |
| 65.  | H | airjordanretroofficial.com |
| 66.  | H | airjordanretroshoes.org |
| 67.  | H | airmax90.us |
| 68.  | H | billigenikefreedktilbud.com |
| 69.  | H | billigenikeskotilbud.com |
| 70.  | H | borselouis-it.com |
| 71.  | H | boutiquenikechaussures.fr |
| 72.  | H | byebyebo.com |
| 73.  | H | celofts.com |
| 74.  | H | chaussurenikepascherfr.fr |
| 75.  | H | chaussuresnikepaschersoldes.fr |
| 76.  | H | cheapjordansforsale.org |
| 77.  | H | cheap-nikebasketballshoes.us |
| 78.  | H | cheapnikekevindurantshoes.us |
| 79.  | H | cheapnikerunningshoes.us |
| 80.  | H | cheapnikeshoes.us |
| 81.  | H | cheapnikeshoesonline.us |
| 82.  | H | cheapnikeshoesonlineforsale.us |
| 83.  | H | cheapnikeshoesonsale.us |
| 84.  | H | cheapnikeshoesstore.us |
| 85.  | H | cheapnikeshoeswholesale.us |
| 86.  | H | christiankoblitz.com |

|      | Group | Website |
|------|-------|---------|
| 87.  | H     | christianlouboutinheels.us |
| 88.  | H     | christianlouboutinmensshoes.us |
| 89.  | H     | christianlouboutin-outlet.us |
| 90.  | H     | christianlouboutin--sale.us |
| 91.  | H     | christianlouboutin--shoes.us |
| 92.  | H     | christianlouboutinsneakers.us |
| 93.  | H     | discountclshoessale.com |
| 94.  | H     | discountnikeshoes.us |
| 95.  | H     | discountnikeshoesonline.us |
| 96.  | H     | dknikefreesalg.com |
| 97.  | H     | dknikefreeskosalg.com |
| 98.  | H     | ec-volunteer.com |
| 99.  | H     | hotelpap.com |
| 100. | H     | jordan11.us |
| 101. | H     | jordanretro13.us |
| 102. | H     | kds-shoes.us |
| 103. | H     | kevindurantbasketballshoes.us |
| 104. | H     | kobesshoes.us |
| 105. | H     | landind.com |
| 106. | H     | lebronjamesbasketballshoes11.us |
| 107. | H     | lvborse-it.com |
| 108. | H     | lygrand.com |
| 109. | H     | michaelkorsbagsoutletonlinesale.com |
| 110. | H     | montblancpensoutletsales.com |
| 111. | H     | newbalanceoutletbuy.com |
| 112. | H     | newbalanceoutletsbuy.com |
| 113. | H     | new-nikeshoes.us |
| 114. | H     | nikeairmax-90.us |
| 115. | H     | nikeairmax90womens.us |
| 116. | H     | nikeairmax-cheap.us |
| 117. | H     | nikeairmaxpaschersolde.fr |
| 118. | H     | nikeairmaxsale.us |
| 119. | H     | nikeairpresto.us |
| 120. | H     | nikebasketballshoesforsale.us |
| 121. | H     | nikecheapshoesoutlet.us |
| 122. | H     | nikeclearancestore.us |
| 123. | H     | nikediscountshoesstore.us |
| 124. | H     | nikefactoryoutlet.us |
| 125. | H     | nikefactorystore.be |
| 126. | H     | nikefactorystore.us |
| 127. | H     | nikefactorystorefr.fr |
| 128. | H     | nikefree.org |
| 129. | H     | nikefreerunsalg-no.com |
| 130. | H     | nike-huarache.us |

3

| | Group | Website |
|---|---|---|
| 131. | H | nikehuarachepaschersoldes.fr |
| 132. | H | nikekobeshoes.us |
| 133. | H | nikeoutletstoreonline.us |
| 134. | H | nikerunningshoesonline.us |
| 135. | H | nikerunningshoesstore.us |
| 136. | H | nikeshoesfactoryoutletstoreonlinesale.co.uk |
| 137. | H | nikeshoesonlineforsale.us |
| 138. | H | nikeshoesonsale.us |
| 139. | H | nikeshoesoutletonlinesale.us |
| 140. | H | nikeshoesoutletsale.us |
| 141. | H | nikeshoesoutletstore.us |
| 142. | H | nikeshoesoutletstoreuk.com |
| 143. | H | nikeshoesstore.us |
| 144. | H | nikeshoeukoutlet.com |
| 145. | H | nikeshoxclearance.us |
| 146. | H | nikesshoesforsale.com |
| 147. | H | pdesupport.com |
| 148. | H | poloralphlaurensales.online |
| 149. | H | recumbot.com |
| 150. | H | redbottomheels.us |
| 151. | H | redbottom--shoes.us |
| 152. | H | redbottomshoesformen.us |
| 153. | H | redbottomshoesforwomen.us |
| 154. | H | retrojordan13.us |
| 155. | H | retrojordansforsale.us |
| 156. | H | semjacka.com |
| 157. | H | senike-skor.com |
| 158. | H | timberlandsoutletstore.com |
| 159. | H | trxforce.fr |
| 160. | H | whyftt.com |
| 161. | H | womensnikeshoes.us |
| 162. | H | yeezyadidas.us |
| 163. | J | 2014airjordan11.com |
| 164. | J | 2014airjordan4.com |
| 165. | J | 2014airjordan5.com |
| 166. | J | 2014airjordanshoes.com |
| 167. | J | abbigliamentobasketbambinonba.top |
| 168. | J | abbigliamentobasketnba.top |
| 169. | J | abbigliamentobasketnbaonline.top |
| 170. | J | abbigliamentobasketonline.top |
| 171. | J | abbigliamentodabasket.top |
| 172. | J | abbigliamentonba.top |
| 173. | J | abbigliamentonbabambino.top |
| 174. | J | abbigliamentonbaonline.top |

|  | Group | Website |
|---|---|---|
| 175. | J | achatmaillotnba.top |
| 176. | J | achetermaillotdebasket.top |
| 177. | J | achetermaillotnba.top |
| 178. | J | achetermaillotsnba.top |
| 179. | J | airjordan11forsale.com |
| 180. | J | assurviesansfrais.fr |
| 181. | J | basketmaillot.top |
| 182. | J | basketmaillotsnba.top |
| 183. | J | basketstoreonline.top |
| 184. | J | beatscolor.com |
| 185. | J | beatscompany.com |
| 186. | J | camisetanba2016.net |
| 187. | J | camisetasdefutbolbaratas2017.com |
| 188. | J | canottabasketpersonalizzata.top |
| 189. | J | canottaitaliabasket.top |
| 190. | J | canottebasketnba.top |
| 191. | J | canottebasketonline.top |
| 192. | J | canottebasketpocoprezzo.top |
| 193. | J | canottenbaapocoprezzo.top |
| 194. | J | canottenbabambino.top |
| 195. | J | canottenbachampion.top |
| 196. | J | canottenbaoutlet.top |
| 197. | J | canottenbapocoprezzo.top |
| 198. | J | cheapkobe9.com |
| 199. | J | completobasketnba.top |
| 200. | J | completobasketnbabambino.top |
| 201. | J | derrickrose5.com |
| 202. | J | fahrradbekleidung2016.net |
| 203. | J | florent-porta.fr |
| 204. | J | gullivertown.it |
| 205. | J | jordan11retrocheap.com |
| 206. | J | jordanretro1cheap.com |
| 207. | J | jordanretrobest.com |
| 208. | J | jordanretroboy.com |
| 209. | J | jordanretrofan.com |
| 210. | J | kdshoes.org |
| 211. | J | kobe9cheap.com |
| 212. | J | ladressecomtoise.fr |
| 213. | J | lbjshoes.net |
| 214. | J | liens-pratique.fr |
| 215. | J | lindajerseys.ru |
| 216. | J | magasindemaillotdebasket.top |
| 217. | J | magliabasketpersonalizzata.top |
| 218. | J | magliacelticnba.top |

|      | Group | Website |
|------|-------|---------|
| 219. | J | magliebasketapocoprezzo.top |
| 220. | J | magliebasketitalia.top |
| 221. | J | magliebasketnba.top |
| 222. | J | magliebasketpocoprezzo.top |
| 223. | J | magliedabasketnba.top |
| 224. | J | maglienbashop.top |
| 225. | J | magliettabasket.top |
| 226. | J | magliettabasketnba.top |
| 227. | J | magliettacelticsbasket.top |
| 228. | J | magliettadabasket.top |
| 229. | J | magliettebasketmilano.top |
| 230. | J | magliettedabasket.top |
| 231. | J | magliettedabasketnba.top |
| 232. | J | magliettedibasket.top |
| 233. | J | magliettenbaapocoprezzo.top |
| 234. | J | magliettenbapocoprezzo.top |
| 235. | J | maillotamanchenba.top |
| 236. | J | maillotbasketbrooklyn.top |
| 237. | J | maillotbasketbulls.top |
| 238. | J | maillotbasketequipedefrance.top |
| 239. | J | maillotbasketfemme.top |
| 240. | J | maillotbasketfemmenba.top |
| 241. | J | maillotbasketjunior.top |
| 242. | J | maillotbasketnbapascher.top |
| 243. | J | maillotbasketpersonnalise.top |
| 244. | J | maillotcyclismepro.com |
| 245. | J | maillotcyclismepro2017.com |
| 246. | J | maillotdebasketceltics.top |
| 247. | J | maillotdebasketnbapascher.top |
| 248. | J | maillotdebasketoklahomacity.top |
| 249. | J | maillotdebasketpaschernba.top |
| 250. | J | maillotdebasketpersonnalise.top |
| 251. | J | maillotdefootpascher.top |
| 252. | J | maillotdenba.top |
| 253. | J | maillotequipedefrancebasket.top |
| 254. | J | maillotestshortdebasket.top |
| 255. | J | maillotetshortdebasket.top |
| 256. | J | maillotnba.top |
| 257. | J | maillotnba2017.com |
| 258. | J | maillotnbaauthentique.top |
| 259. | J | maillotnbachampion.top |
| 260. | J | maillotnbaenfant.top |
| 261. | J | maillotnbafrance.top |
| 262. | J | maillotnbajunior.top |

|  | Group | Website |
|---|---|---|
| 263. | J | maillotnbaoccasion.top |
| 264. | J | maillotnbaofficiel.top |
| 265. | J | maillotnbaparis.top |
| 266. | J | maillotnbapascher.top |
| 267. | J | maillotnbapersonnalise.top |
| 268. | J | maillotnbareplica.top |
| 269. | J | maillotreplicanba.top |
| 270. | J | maillotsbasketnba.top |
| 271. | J | maillotsbasketnbaenfant.top |
| 272. | J | maillotsbasketpascher.top |
| 273. | J | maillotscyclisme2016.net |
| 274. | J | maillotsdebasketnba.top |
| 275. | J | maillotsdebasketnbapascher.top |
| 276. | J | maillotsdefootballpascher.top |
| 277. | J | monclerpascher2017.com |
| 278. | J | nbaabbigliamento.top |
| 279. | J | nbaitalia.top |
| 280. | J | nbamaglie.top |
| 281. | J | nbamaillot.top |
| 282. | J | nbanegozio.top |
| 283. | J | nbashopitalia.top |
| 284. | J | nbastoreitalia.top |
| 285. | J | newbalancesoldes.net |
| 286. | J | nikeairpegasus.fr |
| 287. | J | nouveaumaillotfoot.top |
| 288. | J | nouveaumaillotnba.top |
| 289. | J | nouveaumaillotsdefootball.top |
| 290. | J | nouveauxmaillots.fr |
| 291. | J | nouveauxmaillotsnba.top |
| 292. | J | pantalonibasketnba.top |
| 293. | J | passparcours.fr |
| 294. | J | personnalisermaillotdebasket.top |
| 295. | J | radbekleidungoutlet.com |
| 296. | J | retro11jordans2014.com |
| 297. | J | retro13jordans2014.com |
| 298. | J | sacscelineprix.com |
| 299. | J | shopandfun.fr |
| 300. | J | storydance.fr |
| 301. | J | tenuecyclistepro.com |
| 302. | J | venditacanottenba.top |
| 303. | J | venditamaglienba.top |
| 304. | J | ventedemaillotdebasket.top |
| 305. | J | ventemaillotnba.top |
| 306. | L | 360kicks.ru |

|  | Group | Website |
|---|---|---|
| 307. | L | bussareps.ru |
| 308. | L | buyshoesclothes.ru |
| 309. | L | buyshoesclothing.ru |
| 310. | L | digdeal.ru |
| 311. | L | etaobaoagent.com |
| 312. | L | exsneaker.ru |
| 313. | L | fashionbagtrade.cn |
| 314. | L | fashionbagtrade.ru |
| 315. | L | fashionbagtrade.top |
| 316. | L | fashionbagtradecn.cn |
| 317. | L | fashionbagtradecn.com |
| 318. | L | freerun-tn-au.biz |
| 319. | L | heatkickz.ru |
| 320. | L | hiphopxp.ru |
| 321. | L | idsole.ru |
| 322. | L | jerseysforcheap.ru |
| 323. | L | jerseystops.biz |
| 324. | L | jerseystops.org |
| 325. | L | jerseystops.ru |
| 326. | L | jordankickz.cn |
| 327. | L | jumpmanzoom.ru |
| 328. | L | kicksdream.ru |
| 329. | L | kicksfans.ru |
| 330. | L | kicksfashion.ru |
| 331. | L | kickzelite.ru |
| 332. | L | kickznote.ru |
| 333. | L | macmakeuponline.com |
| 334. | L | maillotdefoot-mall.com |
| 335. | L | mastereps.ru |
| 336. | L | MonChaussure-Fr.com |
| 337. | L | nflusaclub.cn |
| 338. | L | nioshop.ru |
| 339. | L | repmallstore.ru |
| 340. | L | repsperfect.ru |
| 341. | L | shoes-bags-china.cn |
| 342. | L | shoesbagtrade.com |
| 343. | L | sneakeri.ru |
| 344. | L | styleing.ru |
| 345. | L | swagstyling.ru |
| 346. | L | tradingaaa.com |
| 347. | L | youtotaobao.com |
| 348. | M | adidasboostonline.com |
| 349. | M | arrayproxima.com |
| 350. | M | bestjerseysvip.com |

|  | Group | Website |
|---|---|---|
| 351. | M | best-nikefreerun.com |
| 352. | M | best-nikefreeruns.com |
| 353. | M | best-nikefrees.com |
| 354. | M | bestnikerosherun.com |
| 355. | M | birkenstockoutletsale.de |
| 356. | M | bului.com |
| 357. | M | camisatimefutebol.com |
| 358. | M | christianlouboutinoutletesales.com |
| 359. | M | christianlouboutinoutletsale.org.uk |
| 360. | M | chuteiranikesociety.com |
| 361. | M | chuteirasfutebolnike.com |
| 362. | M | jordansofficial.com |
| 363. | M | karenmillenoutletsale.com |
| 364. | M | kengriffeyjrshoes2016.com |
| 365. | M | kobe11xi.com |
| 366. | M | nbakobejp.com |
| 367. | M | newbalanceukshoes.com |
| 368. | M | nicenike.com |
| 369. | M | nikedunkheelsale.com |
| 370. | M | nikefree50outlet.com |
| 371. | M | nikefreedamesko.dk |
| 372. | M | nikefreedanmarksko.com |
| 373. | M | nikefree-factory.com |
| 374. | M | nikefreeflyknit.de |
| 375. | M | nikefreeofficial.com |
| 376. | M | nikefreerunclearance.com |
| 377. | M | nikefreerundktilbud.com |
| 378. | M | nikefreerundk-tilbud.com |
| 379. | M | nikefreerunlaufschuhe.de |
| 380. | M | nikefreerunskoidk.com |
| 381. | M | nikefreerunsofficial.com |
| 382. | M | nikefreeslaufschuhe.de |
| 383. | M | nikelebron14.com |
| 384. | M | nikemartjp.com |
| 385. | M | nikeofficialonline.com |
| 386. | M | nikeroshelaufschuhe.de |
| 387. | M | nikerosherunidanmark.com |
| 388. | M | nikerosherunlaufschuhe.de |
| 389. | M | nikerosherunonline.com |
| 390. | M | nikesneakerstores.com |
| 391. | M | occhialiraybansole.it |
| 392. | M | odoa.site |
| 393. | M | officialkengriffeyshoes.com |
| 394. | M | officialnikefrees.com |

|       | Group | Website |
|-------|-------|---------|
| 395.  | M     | officialnikefreesale.com |
| 396.  | M     | olgaollson.com |
| 397.  | M     | outdoorfurniture.club |
| 398.  | M     | pennyhardawayshoesus.com |
| 399.  | M     | pennyhardawaysshoes.us |
| 400.  | M     | rollertrade.com |
| 401.  | M     | scarpecalcioonline.it |
| 402.  | M     | socceronlinejp.com |
| 403.  | S     | basketstoremaillotnbapascher.fr |
| 404.  | S     | buyjersey.org |
| 405.  | S     | buyjerseys.ru |
| 406.  | S     | cheapjerseysfan.us |
| 407.  | S     | cheapjerseysfree.us |
| 408.  | S     | cheapnfljerseyschina.cn |
| 409.  | S     | cheapsportsgears.ru |
| 410.  | S     | cheapsportsgears.us |
| 411.  | S     | cheapwholesalegears.com |
| 412.  | S     | cowboysfan.us |
| 413.  | S     | customizesportswear.com |
| 414.  | S     | diysportsshirts.com |
| 415.  | S     | gamesjerseys.ru |
| 416.  | S     | greatnewjerseys.biz |
| 417.  | S     | greatnewjerseys.org |
| 418.  | S     | hotsalejerseys.net |
| 419.  | S     | ideologiefreie-astrologie.de |
| 420.  | S     | jerseysvip.net |
| 421.  | S     | jerseysvip.ru |
| 422.  | S     | jerseyswholesalechina.ru |
| 423.  | S     | lovejerseysshop.com |
| 424.  | S     | lovestitchedjerseys.com |
| 425.  | S     | nfljerseysale.us.com |
| 426.  | S     | nflsupply.ru |
| 427.  | S     | projerseyscheap.com |
| 428.  | S     | shopcheapjersey.us |
| 429.  | S     | shopjerseyhere.com |
| 430.  | S     | sneakersonfire.net |
| 431.  | S     | underjersey.vip |
| 432.  | S     | underjerseys.top |
| 433.  | S     | underjerseysnacy.us |
| 434.  | S     | undersportsjerseys.com |
| 435.  | S     | wholesalefreeshipping.biz |
| 436.  | S     | wholesalefreeshipping.co |
| 437.  | S     | wholesalefreeshipping.ru |
| 438.  | S     | wholesalejerseys4u.net |

|      | Group | Website |
|------|-------|---------|
| 439. | S | wholesalejerseysshop.ru |
| 440. | S | wholesalenflgears.com |
| 441. | S | wholesalenflprice.org |
| 442. | S | wholesalercheapjerseys.us |
| 443. | S | wholesaleteamjerseys.com |
| 444. | W | 2013lebronxi.com |
| 445. | W | 2014jordan6infared.com |
| 446. | W | 2014kd6.com |
| 447. | W | 2014kevindurantvi.com |
| 448. | W | 2014kobe-shoesstore.com |
| 449. | W | 2016airmax90.com |
| 450. | W | 2016airmax-fr.com |
| 451. | W | 2016customizedjerseys.com |
| 452. | W | 2016flyknitshoes.com |
| 453. | W | 2016freerunflyknit.com |
| 454. | W | 2016freesale.com |
| 455. | W | 2016jordankicks.com |
| 456. | W | 2016jordanretail.com |
| 457. | W | 2016kd8hot.com |
| 458. | W | 2016lebron13sale.com |
| 459. | W | 2016lebron13shoes.com |
| 460. | W | 2016mvpshoes.com |
| 461. | W | 2016nbakicks.com |
| 462. | W | 2016newairmax.com |
| 463. | W | 2016retro11sale.com |
| 464. | W | 2016retrojordans.com |
| 465. | W | 2016retros.com |
| 466. | W | 2017basketballshoes.com |
| 467. | W | 2017curry4shop.com |
| 468. | W | 2017freeflyknit.com |
| 469. | W | 2017newmax.com |
| 470. | W | 2017newnikefree.com |
| 471. | W | 2017nmd.com |
| 472. | W | 2017yeezy.com |
| 473. | W | adidasoutletsale.com |
| 474. | W | airjordanstore-us.com |
| 475. | W | airjordan-usstore.com |
| 476. | W | air-max-2017.com |
| 477. | W | airmax2017nike.com |
| 478. | W | airmax2017release.com |
| 479. | W | ajstore-us.com |
| 480. | W | beatsbydre-us.com |
| 481. | W | bestcustomizedjerseys.com |
| 482. | W | bestsneakerclub.com |

|      | Group | Website |
|------|-------|---------|
| 483. | W | bootsoutlets-us.com |
| 484. | W | boots-us.com |
| 485. | W | buyauthenticretrojordans.com |
| 486. | W | concord-11.com |
| 487. | W | concord11lowjordans.com |
| 488. | W | curry2allstar.com |
| 489. | W | curry2backshoes.com |
| 490. | W | curry3basketballshoes.com |
| 491. | W | curry3mvpshoes.com |
| 492. | W | curry4hotsale.com |
| 493. | W | curry4releasedate.com |
| 494. | W | curry4shoes.com |
| 495. | W | diyucases.com |
| 496. | W | dunkhighbox.com |
| 497. | W | dunkhighkicks.com |
| 498. | W | ejordansbay.com |
| 499. | W | free5flyknitsale.com |
| 500. | W | freerun2016hot.com |
| 501. | W | freerun2016new.com |
| 502. | W | freerun2016sale.com |
| 503. | W | freerun2017new.com |
| 504. | W | freerun2box.com |
| 505. | W | freerun3hot.com |
| 506. | W | freerun5hot.com |
| 507. | W | freeshoes2016hot.com |
| 508. | W | freeshoes2016new.com |
| 509. | W | hotjordanretrobox.com |
| 510. | W | hotkd2016sale.com |
| 511. | W | jordan10retrobox.com |
| 512. | W | jordan11concordnew.com |
| 513. | W | jordan2016fr.com |
| 514. | W | jordan2016s.com |
| 515. | W | jordan7raptorsshoes.com |
| 516. | W | jordanontheway.com |
| 517. | W | jordanretrojordans.com |
| 518. | W | jordanretro-us.com |
| 519. | W | jordanshoesontheway.com |
| 520. | W | kevindurant-vshoes.com |
| 521. | W | kyrieshoesoutlet.com |
| 522. | W | lebron10instock.com |
| 523. | W | lebron11boxes.com |
| 524. | W | lebron13mvpshoes.com |
| 525. | W | lebron13nba.com |
| 526. | W | lebron14sneaker.com |

|      | Group | Website |
|------|-------|---------|
| 527. | W | lebron2016sale.com |
| 528. | W | lebron9lowshoes.com |
| 529. | W | lebronxiallshoes.com |
| 530. | W | max2017best.com |
| 531. | W | max2017sale.com |
| 532. | W | max2017shoesale.com |
| 533. | W | new2014sbdunk.com |
| 534. | W | newbalance-es.com |
| 535. | W | newbalance-factorystore.com |
| 536. | W | newjordanretrobox.com |
| 537. | W | nflstoreid.com |
| 538. | W | nicebasketballshoes.com |
| 539. | W | nikedunk2014new.com |
| 540. | W | nikedunks2017.com |
| 541. | W | nikekyrieshoesoutlets.com |
| 542. | W | nikelebron14releasedate.com |
| 543. | W | osneakerus.com |
| 544. | W | retro-13.com |
| 545. | W | retro2017sale.com |
| 546. | W | retrojordansfan.com |
| 547. | W | retrojordansretail.com |
| 548. | W | sneakersrun.org |
| 549. | W | soccercleatsstation.com |
| 550. | W | stephencurrymvpshoes.com |
| 551. | W | supra-factorystore.com |
| 552. | W | topjordans2014.com |
| 553. | W | topnbashoes.com |
| 554. | W | twicebuy.com |
| 555. | W | us-airjordan.com |
| 556. | W | vintageblazerbox.com |
| 557. | W | womensretro3.com |
| 558. | W | yeezy350black.com |
| 559. | W | yeezy350v2beluga.com |
| 560. | W | yeezyboost2017.com |
| 561. | X | 06nba.com |
| 562. | X | airmaxpop.com |
| 563. | X | cheaphuarache2016.com |
| 564. | X | firerunningb.com |
| 565. | X | hao9188.com |
| 566. | Y | lebron9lowshoes.com |

# ATTACHMENT 4

## All Additional Bank Accounts

| | Bank | Account Number |
|---|---|---|
| 1. | Bank of China | |
| 2. | Bank of China | |
| 3. | Bank of China | |
| 4. | Bank of China | |
| 5. | Bank of China | |
| 6. | Bank of China | |
| 7. | Bank of China | |
| 8. | China Construction Bank | |
| 9. | China Construction Bank | |
| 10. | China Construction Bank | |
| 11. | China Construction Bank | |
| 12. | China Construction Bank | |
| 13. | Industrial and Commercial Bank of China | |
| 14. | Industrial and Commercial Bank of China | |
| 15. | Industrial and Commercial Bank of China | |
| 16. | Industrial and Commercial Bank of China | |
| 17. | Industrial and Commercial Bank of China | |
| 18. | Industrial and Commercial Bank of China | |
| 19. | Industrial and Commercial Bank of China | |
| 20. | Industrial and Commercial Bank of China | |
| 21. | Industrial and Commercial Bank of China | |
| 22. | Industrial and Commercial Bank of China | |
| 23. | JPMorgan Chase | |
| 24. | USAA Federal Savings Bank | |

# ATTACHMENT 5

**Additional Websites Operating in Contempt of the Judgment**

|  | Group | Websites |
|---|---|---|
| 1. | B | buytopjerseys.biz |
| 2. | B | cheapgooglejerseys.club |
| 3. | B | cheapgooglejerseys.com |
| 4. | B | google-jerseys.com |
| 5. | B | google-jerseys.info |
| 6. | B | google-jerseys.me |
| 7. | B | google-jerseys.pw |
| 8. | B | googlejerseys.sale |
| 9. | B | googlejerseys.store |
| 10. | B | google-jerseys.vip |
| 11. | B | googlejerseys.win |
| 12. | B | google-jerseys.win |
| 13. | B | google-jerseys.xyz |
| 14. | B | jerseysgoogle.com.cn |
| 15. | B | jerseysgoogle.in |
| 16. | B | jerseysgoogle.top |
| 17. | B | ksneaker.com |
| 18. | B | loongjerseys.cc |
| 19. | B | loongjerseys.cn |
| 20. | B | loongjerseys.com |
| 21. | B | loongjerseys.net |
| 22. | B | loongjerseys.org |
| 23. | B | loongjerseys.pro |
| 24. | B | loongjerseys.pw |
| 25. | B | loongjerseys.shop |
| 26. | B | loongjerseys.top |
| 27. | B | loongjerseys.us |
| 28. | B | loongjerseys.wang |
| 29. | B | lucky-jerseys.biz |
| 30. | B | luckyjerseys.cc |
| 31. | B | luckyjerseys.club |
| 32. | B | lucky-jerseys.cn |
| 33. | B | lucky-jerseys.com |
| 34. | B | lucky-jerseys.info |
| 35. | B | lucky-jerseys.me |
| 36. | B | lucky-jerseys.org |
| 37. | B | luckyjerseys.pw |
| 38. | B | luckyjerseys.shop |
| 39. | B | luckyjerseys.top |
| 40. | B | lucky-jerseys.wang |
| 41. | B | luckyjerseys.win |
| 42. | B | lucky-jerseys.xyz |

|     | Group | Websites |
|-----|-------|----------|
| 43. | B | marketgooglejerseys.com |
| 44. | B | NikeNflStore.net |
| 45. | B | seogooglejerseys.com |
| 46. | B | shopzun.ru |
| 47. | F | bluefree30v4.com |
| 48. | G | Cheaphuarache2016.com |
| 49. | H | airjordanretroofficial.com |
| 50. | H | airjordanretrocheapshoes.com |
| 51. | H | airjordanretroshoes.org |
| 52. | H | airmax90.us |
| 53. | H | billigenikefreedktilbud.com |
| 54. | H | billigenikeskotilbud.com |
| 55. | H | boutiquenikechaussures.fr |
| 56. | H | byebyebo.com |
| 57. | H | celofts.com |
| 58. | H | chaussurenikepascherfr.fr |
| 59. | H | chaussuresnikepaschersoldes.fr |
| 60. | H | cheapjordansforsale.org |
| 61. | H | cheap-nikebasketballshoes.us |
| 62. | H | cheapnikekevindurantshoes.us |
| 63. | H | cheapnikerunningshoes.us |
| 64. | H | cheapnikeshoesonline.us |
| 65. | H | cheapnikeshoes.us |
| 66. | H | cheapnikeshoesonlineforsale.us |
| 67. | H | cheapnikeshoesonsale.us |
| 68. | H | cheapnikeshoesstore.us |
| 69. | H | cheapnikeshoeswholesale.us |
| 70. | H | discountnikeshoes.us |
| 71. | H | discountnikeshoesonline.us |
| 72. | H | dknikefreesalg.com |
| 73. | H | dknikefreeskosalg.com |
| 74. | H | ec-volunteer.com |
| 75. | H | hotelpap.com |
| 76. | H | jordan11.us |
| 77. | H | jordanretro13.us |
| 78. | H | kds-shoes.us |
| 79. | H | kevindurantbasketballshoes.us |
| 80. | H | kobesshoes.us |
| 81. | H | landind.com |
| 82. | H | lebronjamesbasketballshoes11.us |
| 83. | H | lygrand.com |
| 84. | H | massagepraktijkmaxwell.nl |
| 85. | H | new-nikeshoes.us |
| 86. | H | nikeairhuaracheblack.com |

|  | Group | Websites |
|---|---|---|
| 87. | H | nikeairmax-90.us |
| 88. | H | nikeairmax90womens.us |
| 89. | H | nikeairmax-cheap.us |
| 90. | H | nikeairmaxpaschersolde.fr |
| 91. | H | nikeairmaxsale.us |
| 92. | H | nikeairpresto.us |
| 93. | H | nikebasketballshoesforsale.us |
| 94. | H | nikecheapshoesoutlet.us |
| 95. | H | nikeclearancestore.us |
| 96. | H | nikediscountshoesstore.us |
| 97. | H | nikefactoryoutlet.us |
| 98. | H | nikefactorystore.be |
| 99. | H | nikefactorystore.us |
| 100. | H | nikefactorystorefr.fr |
| 101. | H | nikefree.org |
| 102. | H | nikefreerunsalg-no.com |
| 103. | H | nike-huarache.us |
| 104. | H | nikehuarachepaschersoldes.fr |
| 105. | H | nikekobeshoes.us |
| 106. | H | nikeoutletstoreonline.us |
| 107. | H | nikerunningshoesonline.us |
| 108. | H | nikerunningshoesstore.us |
| 109. | H | nikeshoesonlineforsale.us |
| 110. | H | nikeshoesonsale.us |
| 111. | H | nikeshoesoutletonlinesale.us |
| 112. | H | nikeshoesoutletsale.us |
| 113. | H | nikeshoesoutletstore.us |
| 114. | H | nikeshoesoutletstoreuk.com |
| 115. | H | nikeshoesstore.us |
| 116. | H | nikeshoeukoutlet.com |
| 117. | H | nikeshoxclearance.us |
| 118. | H | nikeskorse.se |
| 119. | H | nikesshoesforsale.com |
| 120. | H | niketrainersstoreuksale.com |
| 121. | H | recumbot.com |
| 122. | H | retrojordan13.us |
| 123. | H | retrojordansforsale.us |
| 124. | H | senike-skor.com |
| 125. | H | whyftt.com |
| 126. | H | womensnikeshoes.us |
| 127. | J | 2014airjordan11.com |
| 128. | J | 2014airjordan4.com |
| 129. | J | 2014airjordan5.com |
| 130. | J | 2014airjordanshoes.com |

|      | Group | Websites |
|------|-------|----------|
| 131. | J | abbigliamentobasketbambinonba.top |
| 132. | J | abbigliamentobasketnba.top |
| 133. | J | abbigliamentobasketnbaonline.top |
| 134. | J | abbigliamentobasketonline.top |
| 135. | J | abbigliamentodabasket.top |
| 136. | J | abbigliamentonba.top |
| 137. | J | abbigliamentonbabambino.top |
| 138. | J | abbigliamentonbaonline.top |
| 139. | J | airjordan11forsale.com |
| 140. | J | basketstoreonline.top |
| 141. | J | camisetasdefutbolbaratas2017.com |
| 142. | J | canottabasketpersonalizzata.top |
| 143. | J | canottaitaliabasket.top |
| 144. | J | canottebasketnba.top |
| 145. | J | canottebasketonline.top |
| 146. | J | canottebasketpocoprezzo.top |
| 147. | J | canottenbaapocoprezzo.top |
| 148. | J | canottenbabambino.top |
| 149. | J | canottenbachampion.top |
| 150. | J | canottenbapocoprezzo.top |
| 151. | J | cheapkobe9.com |
| 152. | J | completobasketnba.top |
| 153. | J | completobasketnbabambino.top |
| 154. | J | derrickrose5.com |
| 155. | J | fahrradbekleidung2016.net |
| 156. | J | gullivertown.it |
| 157. | J | jordan11retrocheap.com |
| 158. | J | jordanretro1cheap.com |
| 159. | J | jordanretrobest.com |
| 160. | J | jordanretroboy.com |
| 161. | J | jordanretrofan.com |
| 162. | J | kdshoes.org |
| 163. | J | kobe9cheap.com |
| 164. | J | ladressecomtoise.fr |
| 165. | J | lbjshoes.net |
| 166. | J | lindajerseys.ru |
| 167. | J | magliabasketpersonalizzata.top |
| 168. | J | magliebasketapocoprezzo.top |
| 169. | J | magliebasketitalia.top |
| 170. | J | magliebasketpocoprezzo.top |
| 171. | J | magliettabasket.top |
| 172. | J | magliettabasketnba.top |
| 173. | J | magliettacelticsbasket.top |
| 174. | J | magliettadabasket.top |

| | Group | Websites |
|------|-------|----------|
| 175. | J | magliettebasketmilano.top |
| 176. | J | magliettedabasket.top |
| 177. | J | magliettedabasketnba.top |
| 178. | J | magliettedibasket.top |
| 179. | J | magliettenbaapocoprezzo.top |
| 180. | J | magliettenbapocoprezzo.top |
| 181. | J | maillotdefootpascher.top |
| 182. | J | nbaabbigliamento.top |
| 183. | J | nbaitalia.top |
| 184. | J | nbanegozio.top |
| 185. | J | nbashopitalia.top |
| 186. | J | nbastoreitalia.top |
| 187. | J | newjordan11gammablue.com |
| 188. | J | nikeairpegasus.fr |
| 189. | J | nouveaumaillotfoot.top |
| 190. | J | nouveaumaillotsdefootball.top |
| 191. | J | nouveauxmaillots.fr |
| 192. | J | pantalonibasketnba.top |
| 193. | J | radbekleidungoutlet.com |
| 194. | J | retro11jordans2014.com |
| 195. | J | retro13jordans2014.com |
| 196. | J | shopandfun.fr |
| 197. | J | storydance.fr |
| 198. | J | tenuecyclistepro.com |
| 199. | L | 360kicks.ru |
| 200. | L | air-foamposite-galaxy.com |
| 201. | L | bussareps.ru |
| 202. | L | buyshoesclothes.ru |
| 203. | L | buyshoesclothing.ru |
| 204. | L | computer-slave.fr |
| 205. | L | digdeal.ru |
| 206. | L | exsneaker.ru |
| 207. | L | fashionbagtrade.cn |
| 208. | L | fashionbagtrade.ru |
| 209. | L | fashionbagtradecn.cn |
| 210. | L | fashionbagtradecn.com |
| 211. | L | foamposite-pro.com |
| 212. | L | freerun-tn-au.biz |
| 213. | L | heatkickz.ru |
| 214. | L | hiphopxp.ru |
| 215. | L | idsole.ru |
| 216. | L | jerseysforcheap.ru |
| 217. | L | jerseystops.biz |
| 218. | L | jerseystops.org |

|      | Group | Websites |
|------|-------|----------|
| 219. | L | jerseystops.ru |
| 220. | L | jordankickz.cn |
| 221. | L | jordanretrointhebox.com |
| 222. | L | jumpmanzoom.ru |
| 223. | L | kicksdream.ru |
| 224. | L | kicksfans.ru |
| 225. | L | kicksfashion.ru |
| 226. | L | kickzelite.ru |
| 227. | L | kickznote.ru |
| 228. | L | lebronxiieaster.com |
| 229. | L | maillotdefoot-mall.com |
| 230. | L | mastereps.ru |
| 231. | L | nflusaclub.cn |
| 232. | L | nioshop.ru |
| 233. | L | repmallstore.ru |
| 234. | L | repsperfect.ru |
| 235. | L | shoes-bags-china.cn |
| 236. | L | sneakeri.ru |
| 237. | L | styleing.ru |
| 238. | L | supplyjerseyus.co |
| 239. | L | swagstyling.ru |
| 240. | M | allthecodes.co.uk |
| 241. | M | apotek2003.se |
| 242. | M | bestjerseysvip.com |
| 243. | M | best-nikefreerun.com |
| 244. | M | best-nikefreeruns.com |
| 245. | M | best-nikefrees.com |
| 246. | M | bestnikerosherun.com |
| 247. | M | camisatimefutebol.com |
| 248. | M | cersec.co.uk |
| 249. | M | chuteiranikesociety.com |
| 250. | M | chuteirasfutebolnike.com |
| 251. | M | jordansofficial.com |
| 252. | M | kengriffeyjrshoes2016.com |
| 253. | M | kobe11xi.com |
| 254. | M | monzabimbi.it |
| 255. | M | nbakobejp.com |
| 256. | M | nicenike.com |
| 257. | M | nikedunkheelsale.com |
| 258. | M | nikefree50outlet.com |
| 259. | M | nikefreedamesko.dk |
| 260. | M | nikefreedanmarksko.com |
| 261. | M | nikefree-factory.com |
| 262. | M | nikefreeflyknit.de |

|      | Group | Websites |
|------|-------|----------|
| 263. | M | nikefreeofficial.com |
| 264. | M | nikefreerunclearance.com |
| 265. | M | nikefreerundktilbud.com |
| 266. | M | nikefreerundk-tilbud.com |
| 267. | M | nikefreerunlaufschuhe.de |
| 268. | M | nikefreerunskoidk.com |
| 269. | M | nikefreerunsofficial.com |
| 270. | M | nikefreeslaufschuhe.de |
| 271. | M | nikelebron14.com |
| 272. | M | nikemartjp.com |
| 273. | M | nikeofficialonline.com |
| 274. | M | nikeroshelaufschuhe.de |
| 275. | M | nikerosherunidanmark.com |
| 276. | M | nikerosherunlaufschuhe.de |
| 277. | M | nikerosherunonline.com |
| 278. | M | nikesneakerstores.com |
| 279. | M | officialkengriffeyshoes.com |
| 280. | M | officialnikefrees.com |
| 281. | M | officialnikefreesale.com |
| 282. | M | olgaollson.com |
| 283. | M | pennyhardawayshoesus.com |
| 284. | M | pennyhardawaysshoes.us |
| 285. | M | pricebook.ch |
| 286. | M | scarpecalcioonline.it |
| 287. | M | socceronlinejp.com |
| 288. | M | trancegate.it |
| 289. | S | buyjersey.org |
| 290. | S | cheapjerseysfan.us |
| 291. | S | cheapsportsgears.ru |
| 292. | S | cheapsportsgears.us |
| 293. | S | cheapwholesalegears.com |
| 294. | S | cowboysfan.us |
| 295. | S | diysportsshirts.com |
| 296. | S | gamesjerseys.ru |
| 297. | S | greatnewjerseys.biz |
| 298. | S | greatnewjerseys.org |
| 299. | S | hotsalejerseys.net |
| 300. | S | jerseysvip.net |
| 301. | S | jerseysvip.ru |
| 302. | S | jerseyswholesalechina.ru |
| 303. | S | lovejerseysshop.com |
| 304. | S | lovestitchedjerseys.com |
| 305. | S | nfljerseysale.us.com |
| 306. | S | nflsupply.ru |

| | Group | Websites |
|------|-------|----------|
| 307. | S | projerseyscheap.com |
| 308. | S | shopcheapjersey.us |
| 309. | S | sneakersonfire.net |
| 310. | S | underjersey.vip |
| 311. | S | underjerseys.top |
| 312. | S | underjerseysnacy.us |
| 313. | S | undersportsjerseys.com |
| 314. | S | wholesalefreeshipping.biz |
| 315. | S | wholesalefreeshipping.co |
| 316. | S | wholesalefreeshipping.ru |
| 317. | S | wholesalejerseys4u.net |
| 318. | S | wholesalejerseysshop.ru |
| 319. | S | wholesalenflgears.com |
| 320. | S | wholesalenflprice.org |
| 321. | S | wholesaleteamjerseys.com |
| 322. | W | 2013lebronxi.com |
| 323. | W | 2014jordan6infared.com |
| 324. | W | 2014kd6.com |
| 325. | W | 2014kevindurantvi.com |
| 326. | W | 2014kobe-shoesstore.com |
| 327. | W | 2016airmax-fr.com |
| 328. | W | 2016customizedjerseys.com |
| 329. | W | 2016flyknitshoes.com |
| 330. | W | 2016freerunflyknit.com |
| 331. | W | 2016freesale.com |
| 332. | W | 2016kd8hot.com |
| 333. | W | 2016lebron13sale.com |
| 334. | W | 2016lebron13shoes.com |
| 335. | W | 2016nbakicks.com |
| 336. | W | 2016newairmax.com |
| 337. | W | 2016newlebron13hot.com |
| 338. | W | 2016retro11sale.com |
| 339. | W | 2016retros.com |
| 340. | W | 2017basketballshoes.com |
| 341. | W | 2017curry4shop.com |
| 342. | W | 2017freeflyknit.com |
| 343. | W | 2017newmax.com |
| 344. | W | 2017newnikefree.com |
| 345. | W | airjordan-usstore.com |
| 346. | W | airjordanstore-us.com |
| 347. | W | air-max-2017.com |
| 348. | W | airmax2017nike.com |
| 349. | W | airmax2017release.com |
| 350. | W | ajstore-us.com |

|      | Group | Websites |
|------|-------|----------|
| 351. | W | bestcustomizedjerseys.com |
| 352. | W | bestsneakerclub.com |
| 353. | W | buyauthenticretrojordans.com |
| 354. | W | concord-11.com |
| 355. | W | concord11lowjordans.com |
| 356. | W | curry2backshoes.com |
| 357. | W | curry3basketballshoes.com |
| 358. | W | curry4hotsale.com |
| 359. | W | curry4releasedate.com |
| 360. | W | curry2allstar.com |
| 361. | W | dunkhighbox.com |
| 362. | W | dunkhighkicks.com |
| 363. | W | ejordansbay.com |
| 364. | W | free5flyknitsale.com |
| 365. | W | freerun2016hot.com |
| 366. | W | freerun2016new.com |
| 367. | W | freerun2016sale.com |
| 368. | W | freerun2017new.com |
| 369. | W | freerun2box.com |
| 370. | W | freerun3hot.com |
| 371. | W | freerun5hot.com |
| 372. | W | freeshoes2016hot.com |
| 373. | W | freeshoes2016new.com |
| 374. | W | hotjordanretrobox.com |
| 375. | W | hotkd2016sale.com |
| 376. | W | jersey-kingdom.co |
| 377. | W | jordan10retrobox.com |
| 378. | W | jordan11concordnew.com |
| 379. | W | jordan2016s.com |
| 380. | W | jordan7raptorsshoes.com |
| 381. | W | jordanontheway.com |
| 382. | W | jordanretrojordans.com |
| 383. | W | jordanretro-us.com |
| 384. | W | jordanshoesontheway.com |
| 385. | W | jordanshoesstore-us.com |
| 386. | W | kevindurant-vshoes.com |
| 387. | W | kyrieshoesoutlet.com |
| 388. | W | lebron9lowshoes.com |
| 389. | W | lebron10instock.com |
| 390. | W | lebron11boxes.com |
| 391. | W | lebron13mvpshoes.com |
| 392. | W | lebron14sneaker.com |
| 393. | W | lebron2016sale.com |
| 394. | W | lebronxiallshoes.com |

|      | Group | Websites |
|------|-------|----------|
| 395. | W | max2017best.com |
| 396. | W | max2017sale.com |
| 397. | W | max2017shoesale.com |
| 398. | W | new2014sbdunk.com |
| 399. | W | newjordanretrobox.com |
| 400. | W | nflstoreid.com |
| 401. | W | nicebasketballshoes.com |
| 402. | W | nikedunk2014new.com |
| 403. | W | nikedunks2017.com |
| 404. | W | nikekyrieshoesoutlets.com |
| 405. | W | nikelebron14releasedate.com |
| 406. | W | osneakerus.com |
| 407. | W | retro-13.com |
| 408. | W | retro2017sale.com |
| 409. | W | retrojordansfan.com |
| 410. | W | retrojordansretail.com |
| 411. | W | soccercleatsstation.com |
| 412. | W | stephencurrymvpshoes.com |
| 413. | W | topjordans2014.com |
| 414. | W | topnbashoes.com |
| 415. | W | us-airjordan.com |
| 416. | W | vintageblazerbox.com |
| 417. | W | womensretro3.com |
| 418. | X | airjordanfly.com |
| 419. | X | airmaxpop.com |
| 420. | X | cheaphuarache2016.com |
| 421. | X | firerunningb.com |
| 422. | X | hao9188.com |

# ATTACHMENT 6

**Judgment Debtor Aliases**

|      | Group | Name |
|------|-------|------|
| 1.   | B     | Wu Jinzhao |
| 2.   | B     | George Chen |
| 3.   | B     | Weiming Yang |
| 4.   | B     | Yang Yan |
| 5.   | B     | 唐金英 |
| 6.   | B     | Chen Zhihui |
| 7.   | B     | Fu Jiang Li |
| 8.   | B     | Li Fu Jiang |
| 9.   | B     | Tang Jinying |
| 10.  | B     | Hua Ping Xiong |
| 11.  | B     | Xiong Hua Ping |
| 12.  | B     | Hong Jin Zheng |
| 13.  | B     | Zheng Hong Jin |
| 14.  | B     | CaiLiMing |
| 15.  | B     | Linhao |
| 16.  | B     | liting dai |
| 17.  | B     | tang jingying |
| 18.  | B     | 熊华平 |
| 19.  | F     | Chong Seng |
| 20.  | F     | tian xiawei |
| 21.  | G     | wuziqiang |
| 22.  | H     | Yu Lao Da |
| 23.  | H     | Linda |
| 24.  | H     | Linda K |
| 25.  | H     | Annmarie Rivera |
| 26.  | H     | Bags Sell Inc |
| 27.  | H     | Bag Selling |
| 28.  | H     | Emily McBean |
| 29.  | H     | Feng Ningxue |
| 30.  | H     | Fengningxue Fengningxue |
| 31.  | H     | Haima Xiao |
| 32.  | H     | Loetitia Tibi |
| 33.  | H     | Lynette Ulaskas |
| 34.  | H     | Marielle Cantillo |
| 35.  | H     | Marielle Cantillon |
| 36.  | H     | Micheal CJB |
| 37.  | H     | Mirabel Wolseley |
| 38.  | H     | Sammul Koo |
| 39.  | H     | Sarah Crews |
| 40.  | H     | Season Lee |
| 41.  | H     | Wai Tong |

|     | Group | Name |
|-----|-------|------|
| 42. | H | haima xuan |
| 43. | H | Zita Binder |
| 44. | J | Henri Rene |
| 45. | J | alexander hueber |
| 46. | J | anja eiffel |
| 47. | J | annett junker |
| 48. | J | birgit eggers |
| 49. | J | Brigitte Neumann |
| 50. | J | christin wirth |
| 51. | J | christina baumgartner |
| 52. | J | Diana Kuhn |
| 53. | J | Diana Schneider |
| 54. | J | dirk baader |
| 55. | J | eric diederich |
| 56. | J | He Yao Long |
| 57. | J | He Yaolong |
| 58. | J | johanna schweitzer |
| 59. | J | Julia Lehmann |
| 60. | J | Juliane Bar |
| 61. | J | karolin beike |
| 62. | J | Kathrin Lemann |
| 63. | J | klaudia naumann |
| 64. | J | leonie berg |
| 65. | J | Liang Xing Zhu |
| 66. | J | Liang Xingzhu |
| 67. | J | lisa gersten |
| 68. | J | lukas sankt |
| 69. | J | Manuela Schiffer |
| 70. | J | maria faerber |
| 71. | J | Matthias Engel |
| 72. | J | Max Foerster |
| 73. | J | maximilian schroeder |
| 74. | J | Mikkel Knudsen |
| 75. | J | Nuno Santos |
| 76. | J | Philipp Hahn |
| 77. | J | stefan kaufmann |
| 78. | J | steffen freytag |
| 79. | J | thorsten lehrer |
| 80. | J | tobias beckenbauer |
| 81. | J | Shubham Sedo |
| 82. | J | Zhao Jin |
| 83. | J | Andrew Marcell |
| 84. | J | canganic kong |
| 85. | J | li minge |

|  | Group | Name |
|---|---|---|
| 86. | J | lukas eichel |
| 87. | J | Zhang shan |
| 88. | L | Sophie |
| 89. | L | Lin Sandy |
| 90. | L | Brent Lin |
| 91. | L | Bella Lin |
| 92. | L | 郑晓东 |
| 93. | L | Chen Wei Zu |
| 94. | L | China Fashion Trade Co.,Ltd |
| 95. | L | Sophie |
| 96. | L | wang cun qi |
| 97. | L | Andrew Marcell |
| 98. | L | Fanskel Lemuel |
| 99. | L | fu dan dan |
| 100. | L | Mabelle Weig |
| 101. | L | Yang lin |
| 102. | L | yibao chen |
| 103. | L | yu xiao |
| 104. | L | 王存奇 |
| 105. | L | 郑建胜 |
| 106. | M | Z Mandy |
| 107. | M | Electronic Arts Norway AS |
| 108. | M | Global Domain |
| 109. | M | Global Trade |
| 110. | M | Jason Ballard |
| 111. | M | Jovan Milenkovic |
| 112. | M | Karin Eiffel |
| 113. | M | Karry |
| 114. | M | Loren Jackson |
| 115. | M | Lu Bang Jin |
| 116. | M | Qing Hua |
| 117. | M | Sandra Ozturk |
| 118. | M | Sjovar Schjelderup |
| 119. | M | Smith Keith |
| 120. | M | Wendle Schonig |
| 121. | M | Zhong Mao |
| 122. | M | Daniel Keller |
| 123. | M | Leanne Scott |
| 124. | M | Loren Jin |
| 125. | M | mathias holtzmann |
| 126. | M | Michael Witherington |
| 127. | M | phillipp frei |

|      | Group | Name |
|------|-------|------|
| 128. | S | Xiao Rong |
| 129. | S | Bosutongda |
| 130. | S | Dana |
| 131. | S | Lina |
| 132. | S | Lina Ji |
| 133. | S | 许先帅 |
| 134. | S | Benxin Xuson |
| 135. | S | Un Jerseys |
| 136. | S | Un Jerseys Co Ltd |
| 137. | S | Xuxianshuai |
| 138. | S | Xianshuai Xu |
| 139. | S | Yongheng Co Ltd |
| 140. | S | Rene Paley |
| 141. | W | chris_li_y1002 |
| 142. | W | Liujiaxin |
| 143. | W | Jian Lin |
| 144. | W | Adrian Fontanez |
| 145. | W | Lucy Jackson |
| 146. | W | Quang Wen |
| 147. | W | Wen Quang |
| 148. | W | shadhiyah hasychak |
| 149. | W | chen jun hui |
| 150. | W | emmeli duhaime |
| 151. | W | Howard Linsa |
| 152. | W | john peir |
| 153. | W | Join Lin |
| 154. | W | Nian Hua |
| 155. | W | nicol Duchaine |
| 156. | W | When Ben Zhou |
| 157. | X | Lanzhengbin |
| 158. | X | Kelly Juddy |
| 159. | X | shun sun |
| 160. | X | wuziqiang |
| 161. | X | Wu Zhihong |