# EXHIBIT 47

AO 88B  (Rev. 12/13) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the
Southern District of New York

| | |
|---|---|
| NIKE Inc. and Converse Inc. | ) |
| _Plaintiff_ | ) |
| v. | ) |
| Maria Wu d/b/a/ WWW.SHOECAPSXYZ.COM, et al. | ) |
| | ) |
| _Defendant_ | ) |

Civil Action No.   2013 Civ. 8012 (CM)

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:                                      Bank of China
                               410 Madison Avenue, NY NY 10017
_____
_(Name of person to whom this subpoena is directed)_

☑ _Production:_ **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: set forth in Attachment A hereto.

| Place: Gibson Dunn & Crutcher LLP c/o Lauren Nagin 200 Park Avenue New York, NY 10166 | Date and Time: 01/02/2018 10:00 am |
|---|---|

☐ _Inspection of Premises:_ **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:  11|30|17

CLERK OF COURT

_____              OR      _____
_Signature of Clerk or Deputy Clerk_                          _Attorney's signature_

The name, address, e-mail address, and telephone number of the attorney representing _(name of party)_    Assignee
Next Investments, LLC _____ , who issues or requests this subpoena, are:

Lauren Nagin, Gibson Dunn & Crutcher, 200 Park Avenue, New York, NY 10166-0193, lnagin@gibsondunn.com
(212) 351-2365

## Notice to the person who issues or requests this subpoena
A notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 12/13) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No. 2013 Civ. 8012 (CM)

## PROOF OF SERVICE

### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 .

I declare under penalty of perjury that this information is true.

Date: _____        _____
                                                              *Server's signature*

                                                    _____
                                                              *Printed name and title*

                                                    _____
                                                              *Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  12/13) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
    **(i)** is a party or a party's officer; or
    **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    **(i)** fails to allow a reasonable time to comply;
    **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
    **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
    **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

    **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2) Claiming Privilege or Protection.**
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    **(i)** expressly make the claim; and
    **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

# ATTACHMENT A

## ATTACHMENT A

## <u>DEFINITIONS</u>

1.      "ACCOUNTS" as used herein means and includes all: savings accounts, checking accounts, money market accounts, brokerage accounts, certificates of deposit and any other credit or debit accounts at Bank of China held by Judgment Debtors; including, but not limited to, the bank accounts identified as belonging to Judgment Debtors as set forth in Exhibit 3 to the Judgment and Attachment 4 to the Order, and as set forth in Attachment B hereto.

2.      "ALL" as used herein includes the term "each," "any," or "every" and vice versa.

3.      "AND" and "OR" as used herein means "and/or."

4.      "Bank of China ("BOC")" as used herein means BOC and any of its affiliates, subsidiaries, managers, employees, agents, representatives, consultants, attorneys or any other person or entity acting for, at the direction of, or on behalf of  BOC.

5.      "COMMUNICATION" is used herein in as defined in Rule 26.3(c)(1) of the Local Rules of the United States District Courts for the Southern and Eastern Districts of New York and is used the comprehensive sense and means every conceivable manner or means of disclosure, transfer, or exchange of oral, electronic, digital or written information between or among one or more persons or entities, including but not limited to: writings, correspondence, meetings, conferences, conversations, dialogues, discussions, interviews, consultations, agreements, inquiries, and any other expressions or understandings, whether made face-to-face, by telephone, mail, facsimile, e-mail, computer or otherwise.

6.      "CORRESPONDENCE" as used herein means any and all exchange of information between or among two or more entities.

7.      ""DOCUMENT" or "DOCUMENTS" is synonymous with the usage of that term in Rule 34 of the Federal Rules of Civil Procedure and in Rule 26.3(c)(2) of the Local Rules of the United States District Courts for the Southern and Eastern Districts of New York and is used herein in the broadest sense of the word, and includes, without limitation, drafts and final versions of the following: account records, account statements, bank records, bank statements, canceled checks and their images, deposited checks and their images, deposit slips, withdrawal slips, wire transfer instructions and receipts, certificates of deposit, e-mails, written statements, writings or reports (whether submitted monthly, quarterly, semi-annually, annually or otherwise), papers, notes, memoranda, correspondence, communications, invoices, memoranda of meetings or conversations, telephone records, computer tapes, computer printouts and other data compilations from which information can be obtained or translated, all electronic, mechanical, magnetic, optical or electric data, records or representations of any kind (including computer data, computer files, computer programs, hard drives, floppy disks, compact disks, tapes and cards existing on desktop computers, laptop computers, notebook computers, personal digital assistant computers, servers, backup tapes or any other medium), and any other form of physical media.

8.      "JUDGMENT" as used herein means the August 20, 2015 Judgment entered in this action and attached to this Subpoena as Attachment C.

9.      "JUDGMENT DEBTORS" as used herein means the persons and entities identified as Judgment Debtors in the Judgment and the exhibits thereto and as set forth in the Order and the attachments thereto and their "officers, directors, employees, partners, corporate parent, subsidiaries or affiliates."

10.      "ORDER" as used herein means the October 20, 2017 Order entered in this action and attached to this Subpoena as Attachment D.

11.      "RELATING TO" as used herein means concerning, regarding, bearing upon, containing, embodying, listing, stating, recording, showing, demonstrating, considering, addressing, mentioning, comparing, discussing, reflecting, identifying, constituting, having to do with, commenting about, referring to, pertaining to, responding to, or in any way logically or factually connected to the given subject.

12.      "YOU" and "YOUR" as used herein means BOC, as defined herein.

## INSTRUCTIONS

1.      You are requested to produce all documents and things described below at Gibson, Dunn & Crutcher LLP c/o Lauren Nagin, 200 Park Avenue, 49th Floor, New York, NY 10166, on or before January 8, 2018.

2.      In answering and responding to these document requests, you are requested to produce all documents that are in your possession, custody, or control, or that are in the possession, custody, or control of your principals, agents, employees, attorneys, representatives, insurers, and any other persons or entities, acting on your behalf.

3.      These document requests may include documents that were responsive to the the to the expedited discovery provisions set forth in paragraph 9 of the Order.  *See* Attachment D.  To the extent documents have already been produced in response to the Order, they need not be produced again.  Any non-duplicative responsive documents must be produced in response to these document requests.

4.      In answering and responding to these document requests, you are requested to produce the original of every requested document and tangible thing and any copies that have been altered in any way or that contain on their face additional markings, comments, or information.  If the original of any document is not available, the most legible copy should be produced.

5.      Documents shall be produced in an order corresponding to each paragraph of this document request, or, in the alternative, they may be produced in the same order in which they are maintained in the usual course of business.  Electronically stored information, including, but not limited to, e-mail, account documentation, wire transfer records, and bank records shall be produced in the form or forms in which it is ordinarily maintained or in a form that is reasonably usable.

6.      If any of the information or documents supplied in response to these document requests does not come from your records, please specify the source of the documents.

7.      If you refuse to produce any requested document under a claim of attorney-client privilege, work product privilege, or any other privilege, it is requested that you submit for each document withheld a written statement that: specifies the privilege or other asserted basis for withholding the document; summarizes the substance of the document; identifies the person who prepared the document and any persons to whom the document was sent or disclosed; and specifies the dates on which the document was prepared, transmitted and received.

8.      The time period covered by these document requests runs from the date on which any of the Judgment Debtors opened an account at BOC or were added as an accountholder to an existing account at BOC, whichever is earlier, through to the date of production of the requested documents set forth in Paragraph 1 of these instructions.  This is a continuing request.  Any document obtained or located after the date of production that would have been produced had it been available or had its existence been known at that time should be produced immediately.

9.      The use of the singular form of any word includes the plural and vice versa.  The past tense form shall be construed to include the present tense, and vice-versa, whenever such a dual construction will serve to bring within the scope of a production category any documents or information that would otherwise not be within its scope.

10.     If an objection is made to any numbered request, or any subpart thereof, state with specificity all grounds for the objection.

## DOCUMENTS REQUESTED

1.      All documents and internal or external communications concerning Judgment Debtors or Judgment Debtors' accounts, including, without limitation, all letters, emails, phone messages and notes of discussions with Judgment Debtors or any representative or purported representative of Judgment Debtors, and credit checks or investigations performed on Judgment Debtors or their principals.

2.      Any and all documents containing contact information associated with each of Judgment Debtors' accounts, including but not limited to names, authorized signatures, mailing and e-mail addresses, and telephone and facsimile numbers.

3.      Any and all documents relating to any and all credit card transactions processed in connection with purchases from Judgment Debtors or Judgment Debtors' websites, as set forth in Attachment E, which reflects the complete list of websites identified in the Judgment and the Order.

4.      Any and all documents concerning any other accounts at BOC held by the owners of the accounts listed in Attachment B.

5.      All documents associated with any open or closed checking, savings, money market accounts, or any other accounts, and certificates of deposit held in the name of any of the Judgment Debtors, including but not limited to any deposits or accounts of the names listed in

3

Attachment F, which reflects the complete list of names and aliases identified in the Judgment and the Order and the email addresses listed in Attachment G, which reflects the complete list of email addresses identified in the Judgment and the Order, including but not limited to:

    a.   Account opening documents, including signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business.

    b.   Bank statements or account statements.

    c.   Cancelled checks (both sides).

    d.   Deposit tickets and deposited items (both sides of items, including ATM and direct deposits).

    e.   Withdrawal slips or receipts.

    f.   ATM withdrawals and point of sale debits.

    g.   Credit and debit memos.

    h.   Telephonic transfer slips.

    i.   Wire transfer records.

    j.   Any and all other documentation not specifically requested that relates to the deposit, withdrawal, or transfer of funds into, out of, or between any of Judgment Debtors' accounts.

6.    All documents concerning any open or closed loans or mortgages relating to any of the Judgment Debtors, including but not limited to:

    a.   Loan applications.

    b.   Loan ledger sheets.

    c.   Copies of loan disbursement documents.

    d.   Copies of loan repayment documents.

    e.   Loan correspondence files.

    f.   Credit reports and ratings.

    g.   Copies of notes or other instruments reflecting the obligation to pay.

    h.   Copies of any documents reflecting security for any bank loans.

      i.   Copies of annual interest paid statements.

      j.   Copies of loan amortization statements.

      k.   Any other supporting documentation not specifically requested, including but not limited to financial statements, Federal or State tax returns, schedules of assets and liabilities along with applicable bank verifications, and loan officer notes.

7.     All documents relating to any cashier's, bank, or traveler's checks and money orders purchased by any of the Judgment Debtors, including but not limited to:

      a.   Any documents used to purchase checks or money orders.

      b.   Any documents reflecting negotiation of the checks and/or money orders.

      c.   Applications for any negotiable instruments.

      d.   Any other supporting documentation not specifically requested.

8.     All wire transfer documents and files relating to any of the Judgment Debtors, including but not limited to:

      a.   Documents relating to requests for authorization to wire funds, including but not limited to, any wires to or from BOC Accounts.

      b.   Documents relating to Fedwire, SWIFT, or other documents reflecting the transfer of funds to, from, or on behalf of the Judgment Debtors or the owners of the BOC Accounts, which show the beneficiary of such transfer, destination bank, and account number.

      c.   Documents relating to any wire transfers to or from Judgment Debtors' Accounts effectuated through any of BOC clearing accounts maintained in the state of New York.

      d.   Documents reflecting the source of funds for a wire into any of Judgment Debtors' accounts, including but not limited to documents containing the name of the bank or entity originating the wire transfer, the account number from which the funds were transferred, and the name of the person or entity from whose account such funds were transferred.

      e.   Documents reflecting the disposition of a wire transfer.

      f.   Notes, memoranda or other writings relating to the sending or receiving of wire transfers.

      g.   Any other supporting documentation not specifically requested.

9.     All documents relating to any Currency Transaction Reports and Suspicious Activity Reports concerning any of the Judgment Debtors, including but not limited to:

a.  Copies of Currency Transaction Reports, by individual or entity.

b.  Copies of Suspicious Activity Reports filed on the entity and any supporting documentation for these reports.

c.  Any other supporting documentation not specifically requested.

# ATTACHMENT B

## Bank of China Account Numbers

| | Account No. |
|---|---|
| 1. | ██████6361 |
| 2. | ████████0446 |
| 3. | 0446 |
| 4. | 9759 |
| 5. | 9288 |
| 6. | 5303 |
| 7. | 8046 |
| 8. | 2066 |
| 9. | 8486 |
| 10. | 2560 |
| 11. | 8912 |
| 12. | 2482 |
| 13. | 8239 |
| 14. | 3833 |
| 15. | 2499 |
| 16. | 0032 |
| 17. | 8219 |
| 18. | 9790 |
| 19. | 7200 |
| 20. | 2632 |
| 21. | 2556 |
| 22. | 8348 |
| 23. | 8298 |
| 24. | 5514 |
| 25. | 4276 |
| 26. | 2839 |
| 27. | 6438 |
| 28. | 2284 |
| 29. | 9995 |
| 30. | 3259 |
| 31. | 6720 |
| 32. | 6654 |
| 33. | 6662 |
| 34. | 1858 |
| 35. | 5284 |
| 36. | 5787 |
| 37. | 5649 |
| 38. | 2692 |
| 39. | 3094 |
| 40. | 6207 |
| 41. | 5384 |
| 42. | 6072 |

| | Account No. |
|---|---|
| 43. | 0358 |
| 44. | 1725 |
| 45. | 2514 |
| 46. | 4730 |
| 47. | 5983 |
| 48. | 1983 |
| 49. | 7539 |
| 50. | 5786 |
| 51. | 0209 |
| 52. | 9683 |
| 53. | 3848 |
| 54. | 4357 |
| 55. | 5109 |
| 56. | 8519 |
| 57. | 8870 |
| 58. | 5300 |
| 59. | 1563 |
| 60. | 8931 |
| 61. | 1504 |
| 62. | 3151 |
| 63. | 2751 |
| 64. | 9583 |
| 65. | 6514 |
| 66. | 9196 |
| 67. | 7934 |
| 68. | 8369 |
| 69. | 9490 |
| 70. | 1330 |
| 71. | 3327 |
| 72. | 6441 |
| 73. | 4952 |
| 74. | 8531 |
| 75. | 5608 |
| 76. | 2947 |
| 77. | 6299 |
| 78. | 6324 |
| 79. | 4652 |
| 80. | 4490 |
| 81. | 0287 |

| | Merchant Name |
|----|----|
| 1. | JURONGJINCHUANGGUANGZH |
| 2. | MAS*BXAY BUSINESS CO. |
| 3. | MAS*HANGZHOU LINGDU TE |
| 4. | PZCQ BUSINESS TRADING |

# ATTACHMENT C

Robert L. Weigel
Howard S. Hogan
Anne M. Coyle
GIBSON, DUNN & CRUTCHER, LLP
200 Park Avenue, 47th Floor
New York, New York 10166
(212) 351-4000

```
┌──────────────────────────────────┐
│ USDC SDNY                         │
│ DOCUMENT                          │
│ ELECTRONICALLY FILED              │
│ DOC #: _____                    │
│ DATE FILED: 8|20|15               │
└──────────────────────────────────┘
```

*Attorneys for Plaintiffs NIKE, Inc. and Converse Inc.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NIKE, INC. and CONVERSE INC.,

        Plaintiffs,

      v.

MARIA WU d/b/a WWW.SHOECAPSXYZ.COM, et al.,

        Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

2013 Civ. 8012 (SAS)

**[PROPOSED] DEFAULT JUDGMENT**


WHEREAS, this action having been commenced by Plaintiffs NIKE Inc. ("NIKE") and

Converse Inc. ("Converse") (collectively, "Plaintiffs") on November 12, 2013 by the filing of the

Summons and Complaint asserting that Defendants Maria Wu d/b/a www.shoecapsxyz.com;

Linhai Ke d/b/a www.shoecapsxyz.com; storeonlineservice2012@gmail.com d/b/a

www.freerunonlocker.co.uk; service2@airemail.net d/b/a www.footwearsuper.co.uk; Lin Zoe

d/b/a www.wholesalenfljerseyssale.com; Comminutete More K.K. d/b/a

www.wholesalenfljerseyssale.com; Brakehemalt K.K. d/b/a www.nflofchina.com and

www.storeonlinesellnow.com; customerserviceNo1@hotmail.com d/b/a www.dsmrecap.com;

secureonlinepay@hotmail.com d/b/a www.soccerumarket.com; service3@linkonlinemail.com

d/b/a www.d3classicshoes.co.nz; service1@webseemial.com d/b/a www.afl shox.com; Bodon

Trading d/b/a www.cheapkd5shoes.com and www.freesrunsstore.com; Eric Lee d/b/a

www.cheapkd5shoes.com; Meijin Huang d/b/a www.cheapkd5shoes.com; Zhizhen Li d/b/a

www.freesrunsstore.com; Cheap Nike Free Run Trade Co. Ltd. d/b/a www.nikefree4s.com;

service@nikefreeruns30.com d/b/a www.nikefreeruns30.com; nikefreeonline2012@hotmail.com

d/b/a www.freebuyshoes.com and www.newfreeshoes.com; Chen Jinxing d/b/a

www.buywikionline.com; lindajerseys@gmail.com d/b/a www.lindajerseys.com and www.linda-

jerseys.com; University Jhug Limited d/b/a www.yes-shoe.com and www.yes-shoe.net; Zheng

Jiangyang d/b/a www.greatwholesalejersyes.net; Extentbargain K.K. d/b/a www.for-jerseys.biz

and www.myspeto.com; bbbpppkkk@yahoo.com d/b/a www.nikefreeruns-factory.com; Bi Ning

Zhuo d/b/a www.freerunlinea.com; Jiang Lili d/b/a www.cheapnikeairmax-mart.com;

customerservice.LY@gmail.com d/b/a www.airmaxofficialshop.co.uk and

www.airmax90uksales.co.uk; service@kickslion.com d/b/a www.kickslion.net; Kendrickvery PT

d/b/a www.oykununsesi.com and www.payfororder.com; wholesalejerseyscenter@gmail.com

d/b/a www.nfljerseyswebsite.com; Meion Online Store d/b/a www.buyrealcheapjordans.com and

www.fashionpay.com; lessspam42@gmail.com d/b/a www.authentic-jordans.us; Jinhui Zheng

d/b/a www.shopuq.com; Zheng Jinzhao d/b/a www.shopuq.com; sneakers2013@gmail.com

d/b/a www.max-2013.com; nikefair@msn.com d/b/a www.cheapestlebron10.com;

hotairjordan13@gmail.com d/b/a www.hotairjordan13.com; Shan Peter d/b/a www.cheapuk-

niketrainers.co.uk have engaged in unlawful trademark infringement, trademark counterfeiting,

cybersquatting, false designation of origin, trademark dilution, unfair competition and deception

under federal and New York law through their unauthorized use of trademarks owned by

Plaintiffs ("Plaintiffs' Marks") in manufacturing, marketing, and selling counterfeit versions of

Plaintiffs' products (the "Counterfeit Products") and seeking an accounting of profits;

2

WHEREAS, the Court entered an order on November 14, 2013 (the "TRO"), restraining defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, or using, transferring or registering any domain name making unauthorized use of Plaintiffs' Marks; and ordered that Defendants appear before the Court on November 27, 2013 to show cause as to why an order granting a preliminary injunction should not be granted; and further ordered Defendants to respond to Plaintiffs' discovery requests by December 4, 2013;

WHEREAS, the TRO ordered that any money or other assets of Defendants (collectively "Defendants' Assets") were enjoined from being transferred, withdrawn or disposed of;

WHEREAS, on November 15, 2013, the Court endorsed Plaintiffs' letter requesting an extension of time to November 18, 2013 to effect service on Defendants, and also extended the Defendants' time to respond to the order to show cause from November 20, 2013 to November 22, 2013 (the "Endorsed Letter");

WHEREAS, Defendants were served with the Summons and Complaint, TRO and the Endorsed Letter by email, pursuant to the alternative service provisions contained in the TRO, as set forth in the Plaintiffs' Certificate of Service, dated November 27, 2013;

WHEREAS, Defendants failed to submit any papers opposing entry of the preliminary injunction, and failed to appear before the Court on November 27, 2013;

3

WHEREAS, having concluded that Plaintiffs made the required showing for injunctive relief, the Court issued a preliminary injunction on December 3, 2013 (the "PI Order") enjoining Defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks; enjoining Defendants from using, transferring or registering any domain name making unauthorized use of Plaintiffs' Marks; enjoining Defendants from accessing the websites used by Defendants to sell Counterfeit Products (collectively, the "Infringing Websites"); and enjoining Defendants, and others in possession of Defendants' assets, from transferring, withdrawing or disposing of any money or assets of Defendants;

WHEREAS, Defendants were served with the Preliminary Injunction by email, pursuant to the alternative service provisions contained in the PI Order;

WHEREAS, the Court entered a Supplemental Order on January 23, 2014, enjoining additional Defendants and Infringing Websites identified by Plaintiffs through Plaintiffs' investigation and documents produced by third parties;

WHEREAS, the Court entered a Second Supplemental Order on May 23, 2014, enjoining the continued operation of 768 additional Infringing Websites identified by Plaintiffs;

WHEREAS the Court entered a Third Supplemental Order on December 3, 2014 enjoining additional Defendants and Infringing Websites identified by Plaintiffs through Plaintiffs' investigation and documents produced by third parties;

WHEREAS Plaintiffs filed a First Amended Complaint on December 5, 2014 identifying

John Doe defendants Qiao Qin Liu; Adam Vickers; Alfred La Mar; Aretha Johnson; Austin

Gates; Ba Fang; Benjamin Wilson; Bill King; Bingchao Chen; Bonny Loposser; Bunhon Wong;

Cai Cigui; Cai Fengwei; Cai Gui Lan; Cai Gui Yong; Cai Jincan; Cai Liming; Canganic Kong;

Catina Johnson; Changqing Lin; Changyong Yang; Chaokevin Lebron; Chen Bi Juan; Chen

Bingchao; Chen Guo Jing; Chen Jiasheng ; Chen Jin Feng; Chen Jinxing; Chen Jun Xian; Chen

Kun; Chen Li Xian; Chen Longfei; Chen Min; Chen Minzhong; Chen Qing Guo; Chen Qing

Wen; Chen Shui Lian; Chen Tai Shan; Chen Tong; Chen Wei Zhu; Chen Weizu ; Chen Xicheng;

Chen Yu; Chen Yuanming; Chen Zao Jie Chen Zao Jie; Chen Zhi Jie; Chen Zusong; Chen,

Mingjin; Chen, Suzhen; Chen, Weifang; Chengfei Bei; Chenye Yang; ChenYuanzhuo; Chris

Hebert; Chunhai Song; Cortez Shore; Creshnaw, Andrew; Dai Jian Zhong; Danilo Yambao;

David Stevens; Deng Dong Fang; Deng Xiao Jun; Diante Johnson; Ding, Yi Na; Dmmeli

Duhaime; Drew Pietan; DSJF Lai; Fan Zhangmu; Fang Ming; Fang Ping; Fang Yong; Fanskel

Lemuel; Fu Jian Shan; Gao Hai Zhu; Gao Hua Ying; Gao Mei Ying; Gao Wei; Green Brown;

Guang Zhou; Guy Yong Cai; Guo ChunPeng; Guo Jiancong; Guofu Zhang; Guohong Zheng;

Haifeng Xu; Haima Xuan; Haitian Ren; Han, Defang; Hang Chen; Hao Lin; Harvey Rhodes;

Holly Gasser; Howard Linsa Hu Guo Tian; Hu Li Ping; Hu Xian Di; Hu Xiu Bi; Hu Xiu Feng;

Huang Guo; Huang Han Liang; Huang He Bin; Huang Huacai; Huang Huayou: Huang Hui;

Huang Jian Ping; Huang Jintian; Huang Jintian; Huang Juying; Huang Libin; Huang Qiao;

Huang Shu Zhen; Huang Wehsheng; Huang Xiao; Huang Xiaoqiu; Huang Xiu; Huang Xiuying;

Huang Xiuzhu; Huang Yamei; Huang Yan Ying; Huang Yong Lin; Huang Zhan; Huang Zhi

Zhen; Huangjie Wei; Huik; Imogen Lockhart; Jack Tabor; Jack Wu; Jack Zhang; Jackson

Smith; James Doughlas; Ean Sabud; Jesus Jimenez; Jian Ping Huang; Jian Yin; Jian Zhong Dai;

Jiang Hunying; Jiang Junying; Jiang Lin; Jiang Rong Rong; Jiang Xin; Jianhan Xie; Jianxian

Zheng; Jianying Chen; Jianyu Tang; Jie Wang; Jie Wei; Jie Xia; Jim Fricker; Jinfeng Zhang;

Jingmei Zhou; Jinhui Huang; Jinhui Zheng; Jinying Ke; Joe Austin; Joe Tran; John Peir; Join

Lin; Jordan Battersl Julie Lochhead; Kateila Smith; Kathy Peyton; Kayla Moore; Ke Lin Hai

(a/k/a Linhai Ke); Ke Tianrong; Kerry Bolton; Krystian; Kun Chen; Kylon Butler; Lai Li Ying;

Lang Qing; Larry Rhodes; Latin Malin; Lauren Darke; Leo Paquette; Li Hai Dao; Li Haidao; Li

Ning; Li Qi Min; Li Renfen; Li Yangyang; Li Yayun; Li Yu Hong; Li Yu Mei; Li Yuan Mao Yi

You Xian Gong Si; Liming Cai; Lin Bao Zhu; Lin Changqing; Lin Fang; Lin Fengying; Lin Hua

Cong; Lin Ji; Lin Jian; Lin Jun Da; Lin Li-Mei; Lin Mei Ying; Lin Meiqin; Lin Qingfeng; Lin

Xiu Ying; Lin Zhang Qing; Lin, Fengyun; Lisu Motol; Liu Gui Lan; Liu Kai Yang; Liu Meihua;

Liu Qiao Qin; Liu YiFei; Liu Zhen Hu, Liu Zheng Bin; Liu Zhi Jong; LiuYifei LiuYifei; Lizhu

Ma; Louisa Kornbergin; Luo Qiuhua; LV Huiwu; LVZHongtian; Mabelle Weig; Malik Davis;

Mao Guang Yuan; Marshall Matthew; Martin Lessmann; Meilian Huang; Meixia Zheng; Meiyan

Liu; Melvin Saunders; Michael Marcovici; Michael Vick; Ming Fang; Ming Yuan Mao Yi You

Xian Gong Si; Motao; Murray, John; Nan Chen; Natorious Douglas; Nian Hua; Nianhua Tang;

Nicol Duchaine; Nikolaj Chernets; No Buh; Ou Jai Sen; Pan Bing Huang; Pang Nian; Peir

Junck; Phillip Bell; Pin Pai5 l; Ping Fang; Ping Li; Qi Min Li; Qian Shuying; Qian Xiangong;

Qiming Trade Co. Ltd; Qin Yao; Qing Lang; Qing Wen Chen; Qingshi Fang; Qiu Jing; Qunar

Lee; Qunhong Ke; Rebeca Fosburgh; Ren Guo Ying; Ren Guoying; Ren Qing Huang; Ren Zhi

Jie; Ren Zhi Min; Ren Zhi Tong; Ren Zhimin; Rene Paley; Renfen Li; Rick Li d/b/a/163.ca Inc.;

Robbie Clark; Robert Smith; Ronny Seffner; Roy Stotts; Sacaj Boxangel; Sale Jordaner;

Samanta Bangaree; San Zhang; SanChun Wu; SandyC; Sawyer Lin; Sebastian Schwarz;

Shannon Bennett; Shanshan Gao; ShaoTong Qiang; Shen Qingshui; Shengze Yang; Shi Hua; Shi

6

Shao Lian; Shi Sheng Xu; Shijie Chen; Shinsaku Drock; Shiyu Xu; Shurong Lin; Smith Chen; Song Yong Gan; Song Yong Jin; Stacy Peacock; Stefano Cecconi; Sun Jin; Suqin Yang; Surong Zhu; Tamerra Barrett; Tang Guo; Tang Jian Ying; Tang Nianhua; Taniesha Symister; Tianrong Ke; Tie Ning Zhuo; Tiffany Jarvis; Tim Rhudy; Timothy Saulmon; Tingting Xia; Todd Amira; Tong Zhenggang; Toni Wu; Tracy Driver; Wagner Chris; Wang Bao Guo; Wang Bing Yuan; Wang Fulong; Wang Hong; Wang Jie; Wang Ru Jun; Wang Xiang; Wang Xin Fen; Wanlu Huang; Water Lin; Wei Huangjie; Wei Huangjie; Weijia Yin; Wen Ben Zhou; Weng Qing Yun; Weng Qing Zhong; Weng Tian Rong; Weng Xue Jing; Weng Yanchun; Willa Wharton; William Clark; Winchester Dean; Woodson, Keion; Wu Jie Mei; Wu Qingfeng; Wu Song Ye; Wu XiuYan; Wu Yan; Wu Ziqiang; Xia Ling Qin; Xiang Yong Zheng; Xingchang003 Lin; Xaio Lin Zheng; Xiao Xio Ping;  Xiaofei Wang; Xiaoqing Zhang; Xiaoqiong Wu; Xiaosi Fu; Xiaoyun Wang; Xie Han Zhou; Xin Zhang; Xiong Lin; Xiongfei Trade Co. Ltd; Xu Jin Tian; Xu Li Li; Xu LinYing; Xu Linying; Xu Min Fang; Xu Shi Yi; Xu Weihai; Xu Zhi Qiang; Yan Li Fang; Yanfen Weng; Yang Haiqi; Yang Hui Xin; Yang Jun Jie; Yang Li; Yang Lin; Yang Rong'e; Yang Su Qin; Yanqing Zhu; Ye Dong; Yegeng Tian; Yida Trade Co., Ltd; Yingchun Yuan; Yong Lin Huang; Yong Lin Lin; Yong Zheng; Youncofski, Conor; Yu Bin Bin; Yu Hang; Yu Jie; Yu Xian Wu; Yu Xiao; Yu Zhi Qiang; Yuan Xiaoyan; Yuan Ying Chun; Yuanqiu Cai; Yue Manager; Yujian Ran; Yurong Huang; Yuyang LV; Zelda Spingarn; Zenyu Lin; Zeynab Bstalvey; Zhan Cui Bin; Zhan Cuibin; Zhan Ruping; Zhang Feng Chun; Zhang Feng Lan; Zhang Feng Yu; Zhang Fengchun; Zhang Guofu; Zhang Jia Fu; Zhang Jiu Chu; Zhang San; Zhang Sansan; Zhang Shan; Zhang Wei; Zhang Wei Ping; Zhao Jun Pu; Zhao Min Gui; Zhao Zeying; Zheng Jian Fen; Zheng Jin Hui; Zheng Jin Tao; Zheng Jin Zhao; Zheng Jinhui; Zheng Lan Ying; Zheng Limei; Zheng Shi Jie; Zheng Wen Zong; Zheng Xiang Yong; Zheng Yang Mei; Zheng

7

Yuefen; Zheng Zhi Hong; Zheng, Lanying; Zhengyu Lin; Zheyu Lin; Zhi Jieren; Zhixiong

Huang; Zhiyuan Dai; Zhong Zhenning; Zhou Dadi; Zhou Kai; Zhu Fu; Zhuo Tie Ning; Zhuo

Zhen; Zita Binder; Zusong Chen (collectively, together with the original defendants, the

"Defendants"), associated with the original defendants in the twenty-six groups identified by

Plaintiffs;

WHEREAS, Defendants were served with the Summons and First Amended Complaint

on February 3, 2015 by email in accord with the orders authorizing alternative service signed by

the Court on December 3, 2014, May 23, 2014, January 31, 2014, December 3, 2013, and

November 27, 2013;

WHEREAS, Plaintiffs' complaint and papers submitted in support of Plaintiffs'

applications for a temporary restraining order, preliminary injunction, and supplemental orders

made clear that Plaintiffs would seek the relief provided herein, including an accounting or

monetary damages of $2 million per infringement of registered trademark per category of goods

offered, in excess of $1.8 billion total;

WHEREAS, the terms of the asset restraint provisions of the TRO, PI Order, and

Supplemental Orders were made applicable to PayPal, Inc. and certain banks, savings and loan

associations, credit card companies, credit card processing agencies, or other financial

institutions or agencies that engage in the transfer of real or personal property, and all persons

acting in concert or in participation with any of the Defendants who are in possession of

Defendants' Assets (collectively, "Defendants' Assets Holders");

WHEREAS, Defendants have not answered the Complaint or the First Amended

Complaint and the deadline for answering has expired;

WHEREAS the Clerk's Certificate of Default was entered on March 18, 2015;

WHEREAS, Defendants have not opposed Plaintiffs' motion for a default judgment;

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED and DECREED:

1.      Exhibits 1, 2, and 3 referenced herein indicate Exhibits 1, 2, and 3 to the Notice of Motion for a Default Judgment (Docket Nos. 37-2, 37-3, and 37-4) and shall be treated as incorporated exhibits to this Default Judgment.

2.      That Defendants and Defendants' officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them are permanently enjoined from:

(a)      using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

(b)      making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(c)      using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defendants' products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

(d)      using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating, in whole or in part, any

9

word or mark identical or similar to the name NIKE or Converse or otherwise making use of the Plaintiffs' Marks;

(e) doing any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

(f) moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(g) removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(h) further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

(i) otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

10

(j)     assisting, aiding, or abetting any other person or business entity in engaging in or performing any of the activities referred to in the above subparagraphs (a) through (i), or effecting any assignments or transfers, forming new entities or associations, or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) through (i); and

3.     That Defendants shall recall and remove from all stores, shops, markets, outlets, catalogues, websites or other channels of commerce any Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in Defendants' possession or control and all means of making the same;

4.     That Defendants shall deliver up for destruction all Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in Defendants' possession or control and all means of making the same, in accordance with 15 U.S.C. § 1118;

5.     That Defendants shall deliver up for destruction any and all guarantees, circulars, price lists, labels, signs, prints, packages, wrappers, pouches, receptacles, advertising matter, promotional, and other materials in the possession or control of Defendants bearing any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in accordance with 15 U.S.C. § 1118;

11

6.     That Defendants shall supply Plaintiffs with a complete list of entities from whom they purchased and to whom they distributed and/or sold Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks.

7.     That after ten (10) business days following service of this Default Judgment, the registries and/or the individual registrars shall transfer the domain names set forth in Exhibit 1 to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names;

8.     That Plaintiffs' request for an accounting of profits is granted. In light of the Defendants' complete failure to produce any documents in this action, making a precise calculation impossible on Plaintiffs' claim for an accounting, the Court awards equitable relief against Defendants as set forth in Exhibit 2 (representing $1 million per mark per type of good infringed pursuant to 15 U.S.C. § 1117(c)) as a proxy for Defendants' profits, plus $100,000 for each Infringing Domain Name registered by Defendants pursuant to 15 U.S.C. § 1117(d));

9.     That the individual Defendants comprising each Defendant Group shall be jointly and severally liable to Plaintiffs for the amounts specified for the respective groups with which each is associated as specified in Exhibit 2, and shall pay those amounts forthwith;

10.    That, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules, and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, all Defendants' Assets that have been previously identified as frozen or that were otherwise required to be restrained in compliance with this Court's Orders, continue to be restrained regardless of

whether the Defendants' Assets are located in the United States or abroad, except that the Defendants may wire the funds on deposit to Gibson Dunn's client trust account. This includes, but is not limited to the accounts set forth in Exhibit 3;

11.     That in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, any other of Defendants' Assets that Plaintiffs identify in the future and/or that have not yet been frozen shall be subject to the asset restraint provisions set forth herein, regardless of whether the Defendants' Assets are located in the United States or abroad;

12.     That Defendants shall file with the Court and serve on counsel for Plaintiffs within thirty (30) days after entry of this Default Judgment a sworn written statement pursuant to 15 U.S.C. § 1116(a) setting forth in detail the manner and form in which Defendants have complied with the terms of this Default Judgment; and

13.     That the Clerk of the Court shall close this case and remove it from my docket, without prejudice to Plaintiffs' ability, if necessary, to file a motion to seek appropriate relief from this Court in order to: (a) enforce this Default Judgment or any outstanding obligations to comply with the discovery provisions of this Court's prior Orders; (b) find any of Defendants' Asset Holders in contempt of this Court's Orders or this Default Judgment; or (c) reopen this matter in the event it is necessary to pursue sanctions for any violations of this Default Judgment. SO ORDERED.

Dated: _____ 2015
       New York, New York

_____
SHIRA A. SCHEINDLIN
UNITED STATES DISTRICT JUDGE

14

# EXHIBIT 1

**INFRINGING WEBSITES**

**DEFENDANTS - GROUP A**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1 | www.vans2010-tw.com | WHOIS AGENT | domainadm@luchina.com | Nike |
| 2 | www.nike678.com | DOMAIN WHOIS PROTECTION SERVICE | roro3314@hotmail.com<br>nike88888com@hotmail.com<br>shopping8090@hotmail.com<br>nike9a@yahoo.cn<br>shopping8090@yahoo.cn<br>www51nikecom@yahoo.cn<br>yanuolv@yahoo.com.tw<br>gucci591@yahoo.com.tw | Nike |
| 3 | www.visvim-taipei.com | WHOIS AGENT | domainadm@luchina.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 4 | www.vans88-tw.com | cai cigui | yanuolv2013@163.com<br>violet.mm@hotmail.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 5 | www.levis523.com | Pan Bing Huang | 1749080296@qq.com<br>violet.mm@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 6 | www.123shoeshop.com | Pan Bing Huang | makemoney.888@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 7 | www.camper-taiwan.com | WHOIS AGENT | domainadm@luchina.com<br>violet.mm@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 8 | www.freerunners-tn-au.com | pu tian shi qing chun mao yi you xian gong si | shoesspring@hotmail.com | Nike |
| 9 | www.shoes-bags-china.info | sanchun wu<br>yingchun yuan | 530267919@qq.com | Nike |
| 10 | www.shoes-bags-china.org | rose marry<br>yingchun yuan | daijiawu@live.com | Nike |
| 11 | www.buyshoeclothing.com | Tian yu | 2428675043@qq.com<br>wholesale-square@hotmail.com | Nike |
| 12 | www.cheapnikeaustralia.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 13 | www.niketnshoes.com | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 14 | www.cheapnikefreeshoes.info | rose marry | daijiawu@live.com<br>shoesspring2005@hotmail.com | Nike |
| 15 | www.shoecapsxyz.com | chonghua yu<br>Linhai Ke<br>Maria Wu | 906856729@qq.com<br>sell-topbrand@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring2003@hotmail.com<br>sophreyuan3448@yahoo.com.cn<br>salesdispute2@hotmail.com | Nike |
| 16 | www.cheapfreerun-tn-au.com | chaokevin lebron | 1309624870@qq.com<br>cheapfreetnau@gmail.com; vvipwholesale2012@yahoo.com.cn | Nike |
| 17 | www.freerun-tns-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 18 | www.cheapfress-tn-au.com | yuan shixiang | sophreyuan3448@sina.com<br>cheapfreetnau@gmail.com | Nike |
| 19 | www.cheapnbajerseys.info | rose marry | daijiawu@live.com | Nike |
| 20 | www.upcomingsbc.com | sanchun wu | 530267919@qq.com | Nike |
| 21 | www.jerseystops.com | yuan xiaojie | wiles@35zh.com | Nike |
| 22 | www.wholesaleneweracaps.info | rose marry | daijiawu@live.com | Nike |
| 23 | www.wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 24 | www.hiphopfootlocker.com | pu tian shi qing chun mao yi you xian gong si | 805800638@qq.com | Nike |
| 25 | www.nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 26 | www.airyeezy2pascher.info | rose marry | daijiawu@live.com | Nike |
| 27 | www.caps-sell.com | mei lian webnet you xian gong si | 1309624870@qq.com<br>salesdispute2@hotmail.com | Nike |
| 28 | www.buywholesalecap.com | Registration Private | sell-topbrand@hotmail.com | Nike |
| 29 | www.nikefrees-au.com | chunchun yuan | sophreyuan3448@yahoo.com.cn | Nike |
| 30 | www.airjordanparcher.info | rose marry | daijiawu@live.com | Nike |
| 31 | www.cheapnike2013.info | rose marry | daijiawu@live.com | Nike |
| 32 | www.shoes-jersey-sale.org | dai jianrun | salesdispute2@hotmail.com | Nike |
| 33 | www.buyshoeclothing.org | yingchun yuan | daijiawu@live.com | Nike |
| 34 | www.cheapnikenflnhtejerseys.info | rose marry | shoesspring@hotmail.com | Nike |
| 35 | www.cheapcowboysjerseys.info | rose marry | daijiawu@live.com | Nike |
| 36 | www.cheapnikefreerunrunng.org | rose marry | daijiawu@live.com | Nike |
| 37 | www.cheapnikefreerun2.org | rose marry | daijiawu@live.com | Nike |
| 38 | www.newnikefreerun.org | rose marry | daijiawu@live.com | Nike |
| 39 | www.nikefreesenals.org | rose marry | daijiawu@live.com | Nike |
| 40 | www.wholesaelejerseys.org | rose marry | daijiawu@live.com | Nike |
| 41 | www.cheapnuketn.info | rose marry | daijiawu@live.com | Nike |
| 42 | www.cheapnikeusa.info | rose marry | daijiawu@live.com | Nike |
| 43 | www.nikeroqunpascher.info | rose marry | daijiawu@live.com | Nike |
| 44 | www.shoesnikeairmax90.info | rose marry | daijiawu@live.com | Nike |
| 45 | www.wholesaelejerseys.info | rose marry | daijiawu@live.com | Nike |
| 46 | www.cheaplebronshoes.info | rose marry | daijiawu@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 47 | www.noschaussuresfr.info | sanchun wu | daijianwu@live.com | Nike |
| 48 | www.blazer-sale.co.uk | 1api (privacy protected) | 530267919@qq.com | Nike |
| 49 | www.jerseypk.net | WHOIS AGENT | tradingspring@hotmail.com | Nike |
| 50 | www.skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 51 | www.shoes-jersey-sale.com | | shoesspring2005@hotmail.com | Nike |
| 52 | www.1stairmaxshoes.com | Sean Roy | roynaba20@gmail.com | Nike |
| 53 | www.purchasecheapshoes.co.nz | eloise jayne | eloise@clough.com.au | Nike |
| 54 | www.cheaparmaxshoessales.co.nz | jayne Greczkowski | eloispoole@clough.com.au | Nike |
| 55 | www.ublazers.co.uk | William Clark | service3@storelinkmail.com | Nike |
| 56 | www.freerunshoponline.com | Danilo Yambao | fevfsde0@yahoo.com | Nike |
| 57 | www.blazerhigher.co.uk | Natorious Douglas | service2@airemail.net | Nike |
| 58 | www.1sblazers.co.uk | Phil Harrison | service3@storelinkmail.com | Nike |
| 59 | www.freerunonlocker.co.uk | Alfred La Mar | storeonlineservice2012@gmail.com | Nike |
| 60 | www.freerunsupermall.co.uk | brad mckinney | service1@airemail.net | Nike |
| 61 | www.freerunninglocker.co.uk | Linda Rives | service2@airemail.net | Nike |
| 62 | www.blazerhighs.co.uk | luke jeffrey | service2@airemail.net | Nike |
| 63 | www.freerunstoreonline.com | Mike Thornton | dfse0@yahoo.com<br>service3@emailkoca.com | Nike |
| 64 | www.airshoes4u.com | Angelika Fuhrer | madgemail18@yahoo.com<br>service3@emailkoca.com | Nike |
| 65 | www.trainer90forsale.co.uk | Jenny McDongald<br>Martin Lessman | service5@storelinkmail.com | Nike |
| 66 | www.runfreeuksale.co.uk | ALICIA CORBETT | service2@emailkoca.com<br>service3@storelinkmail.com | Nike |
| 67 | www.blazers4u.co.uk | Alan Ring | service3@storelinkmail.com | Nike |
| 68 | www.airmaxsneakersale.co.uk | Ethelene Gorham | service2@airemail.net | Nike |
| 69 | www.footwearsupermall.co.uk | Scott McCarthy | service2@emailkoca.com | Nike |
| 70 | www.footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 71 | www.blazersdeonlines.co.uk | Katrila Smith | service2@emailkoca.com | Nike |
| 72 | www.blazershsuede.co.uk | Helen Mayer | service2@airemail.net | Nike |
| 73 | www.blazersuedeonlines.co.uk | zhang ying de | service2@airemail.net | Nike |
| 74 | www.cheapfree-tn-au.com | | cheapfreetnau@gmail.com | Nike |

| **DEFENDANTS - GROUP B** | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 75 | www.honestysale2.com | linhao | 505175638@qq.com<br>honestysale2@hotmail.com | Nike |
| 76 | www.wholesalenfljerseyssale.com | Lin Yameng<br>EBI*COMMINUTETE MORE K.K. | wholesalenfljerseyssale@hotmail.com<br>honestysale2@hotmail.com | Nike |
| 77 | www.nikenfldepot.com | hao lin | 505175638@qq.com<br>nikesportjerseys@msn.com | Nike |
| 78 | www.soaol.com | linhao | 505175638@qq.com<br>today0212@gmail.com<br>lmany01@gmail.com | Nike |
| 79 | www.ostyler.com | linhao | 505175638@qq.com<br>kundeservice@ostyler.com | Nike |
| 80 | www.cheapdiscountnfljerseyshere.com | HuangXiuYing | fdsgfdgd@qq.com<br>honestysale2@hotmail.com | Nike |
| 81 | www.cheapjerseyshonesty.com | Cai LiMing | rqb@dingdian.cn<br>honestysale2@hotmail.com | Nike |
| 82 | www.honestysale3.com | | honestysale2@hotmail.com | Nike |
| 83 | www.honestysale1.com | | honestysale2@hotmail.com | Nike |
| 84 | www.shoescapsxyz.com | | shoescapsxyz.com@gmail.com | Nike |
| 85 | www.shoesapxyz.com | | shoescapsxyz.com@gmail.com | Nike |
| 86 | www.honestyjerseys.com | | honestysale2@hotmail.com | Nike |

| **DEFENDANTS - GROUP C** | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 87 | www.nike-firm.com | WHOIS AGENT | domainadm@huchina.com<br>sellmanagerndb@hotmail.com | Nike |
| 88 | www.airmaxcentral.com | weijia yin | bangd@bangd.com<br>sellmanagerndw@hotmail.com | Nike |
| 89 | www.nikeairforce1wholesale.com | jie wei | johnhujack@139.com<br>sellmanagerndw@hotmail.com | Nike |
| 90 | www.niketncentral.com | langru Chen | hopelady2005@126.com<br>sellmanagerndw@hotmail.com | Nike |
| 91 | www.shox-pas-cher.com | Weijia yin | yixia3@gmail.com<br>sellmanagerndw@hotmail.com | Nike |
| 92 | www.airforceonediscount.com | jie wei | johnhujack@139.com | Nike |
| 93 | www.airforceonesdiscount.com | wang hong | airygirl2003@163.com<br>sellmanagerndb@hotmail.com | Nike |
| 94 | www.airjordansshoesdiscount.com | jie wei | johnhujack@139.com | Nike |
| 95 | www.airjordansshoesruke2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 96 | www.airjordansweb.com | weijia yin | paypal888999@139.com | Nike |
| 97 | www.airmaxpascher.com | weijia yin | paypal888999@139.com | Nike |
| 98 | www.discount360c.com | jie wei | johnhujack@139.com | Nike |
| 99 | www.footballshirtgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 100 | www.jordanairruke2013.com | li mingbo | wellsource86@yahoo.com<br>sellmanagerndb@hotmail.com | Nike |
| 101 | www.jordanairwholesale.com | jie wei | johnhujack@139.com | Nike |
| 102 | www.nflofchina.com | lin linmung<br>EBL*BRAKEHEMALT K.K.-TRAD | whjsoft@126.com<br>sellmanagerndr@hotmail.com<br>onlinebizdiscount@gmail.com (PayPal) | Nike |
| 103 | www.storeonlinesellnow.com | Brakehemalt K.K | | Nike |
| 104 | www.nikeairjordansweb.com | wang hong | airygirl2003@163.com<br>sellmanagerndb@hotmail.com | Nike |
| 105 | www.nikeairjordanswholesale.com | jie wei | johnhujack@139.com | Nike |
| 106 | www.nikeairmax1998.com | li gang | airygirl2004@163.com | Nike |

| 107 | www.nike-air-max-destock.com | Wu Zhenlong | airygirl2004@126.com<br>sellmanagerdr@hotmail.com<br>ordermanagerdr@gmail.com<br>generalmanagerdr@hotmail.com | Nike |
|---|---|---|---|---|
| 108 | www.nikeairmaxonstock.com | jie wei | johnhujack@139.com | Nike |
| 109 | www.nikecentral.com | jie wei | johnhujack@139.com | Nike |
| 110 | www.nikegrossiste.com | jiang wang | paypa999@139.com | Nike |
| 111 | www.nike-offer.com | yubaosu | funyba@126.com | Nike |
| 112 | www.nikeoffusa.com | san susan | bangd@bangd.com | Nike |
| 113 | www.nike-pas-cher.fr | Xubo Hu | support@tongyong.net | Nike |
| 114 | www.nikerequinpascher.com | Fundacion Private Whois | 522ef60537bakydg@5225b4d0pi3627q9.privatewhois.net | Nike |
| 115 | www.nikeshoxdestock1.com | li gang | airygirl2004@163.com | Nike |
| 116 | www.nikeshoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 117 | www.nikeshoxweb.com | jie wei | johnhujack@139.com | Nike |
| 118 | www.nike-sport.com | guanzhou | perchas@126.com | Nike |
| 119 | www.niketn.fr | Xubo Hu | support@tongyong.net | Nike |
| 120 | www.nike-tn-best.com | li gang | airygirl2004@163.com | Nike |
| 121 | www.niketngrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 122 | www.nike-tn-instock.com | li gang | airygirl2004@163.com | Nike |
| 123 | www.nike-tn-sell-discount.com | Yaping Lee | hopelady2003@163.com<br>sellmanagerdr@hotmail.com; ordermanagerdr@gmail.com;<br>generalmanagerdr@hotmail.com | Nike |
| 124 | www.nike-trading.com | yubao su | bangd@bangd.com | Nike |
| 125 | www.retrojordannike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 126 | www.retrojordanswholesale.com | jie wei | johnhujack@139.com | Nike |
| 127 | www.shoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 128 | www.shox-pas-cher-there.com | wu zhenlong | airygirl2004@126.com | Nike |
| 129 | www.tn-best-tn.com | wu zhenlong | airygirl2004@126.com | Nike |
| 130 | www.tnfrance.com | wang yin | bangd@bangd.com | Nike |
| 131 | www.tngrossiste.com | Weijia yin | yixia3@gmail.com | Nike |
| 132 | www.tnrequanfrance.com | weijia yin | bangd@bangd.com | Nike |
| 133 | www.tn-requin-france-discount.com | wu zhenlong | airygirl2004@126.com | Nike |
| 134 | www.tn-requin-pas-chere1.com | wu zhenlong | airygirl2004@126.com | Nike |
| 135 | www.tnrequinweb.com | weijia yin | paypal888999@139.com | Nike |
| 136 | www.shoxniker4sale.com | wu zhenlong | airygirl2004@126.com<br>ordermanagerdr@gmail.com<br>generalmanagerdr@hotmail.com<br>sellmanagerdr@hotmail.com | Nike |
| 137 | www.nikeairmaxstore.nl | Telepublicity | ordermanagerdr@gmail.com<br>generalmanagerdr@hotmail.com<br>sellmanagerdr@hotmail.com | Nike |
| 138 | www.nike-requin-nike.com | Solomaier Dennis | vidda2771@hotmail.fr | Nike |
| 139 | www.shoxtn.com | san san | wellsource86@yahoo.com | Nike |
| 140 | www.nike-chaussures.fr | Ano Nymous | - | Nike |
| 141 | www.nike-tn.fr | Ano Nymous | - | Nike |
| 142 | www.tn-new-discount.com | jie wei | johnhujack@139.com | Nike |
| 143 | www.nikeairforceecentral.com | wang hong | airygirl2003@163.com | Nike |
| 144 | www.tnrequinmall.com | weijia yin | tnrequinmall@live.com<br>paypal888999@139.com | Nike |
| 145 | www.tnrequincentral.com | weijia yin | paypal888999@139.com | Nike |
| 146 | nike-chaussures.fr | Ano Nymous | | Nike |
| 147 | nike-tn.fr | Ano Nymous | | Nike |
| 148 | tnrequinmall.com | weijia yin | tnrequinmall@live.com<br>paypal888999@139.com | Nike |
| 149 | www.nikeairforceecentral.com | wang hong | airygirl2003@163.com | Nike |
| 150 | tn-new-discount.com | jie wei | johnhujack@139.com | Nike |
| 151 | tnrequincentral.com | weijia yin | paypal888999@139.com | Nike |

| | DEFENDANTS - GROUP D | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 152 | www.eleat.biz | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>customerserviceNo1@hotmail.com | Nike |
| 153 | www.dealerbyte.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 154 | www.soccercleatslty.com | jason tokunaga | esoccerpro@gmail.com<br>customersupports@live.com | Nike |
| 155 | www.footballebay.com | Tiffany Jarvis | accountlocked@godaddy.com<br>secureonlinepay@hotmail.com | Nike |
| 156 | www.nikemereurialvaporspeed.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 157 | www.nikemereurialsoccer.com | ksenia gonchar | efashion2000@gmail.com<br>secureonlinepay@hotmail.com | Nike |
| 158 | www.soccerspmnt.biz | Sebastian Schwarz | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 159 | www.esoccerfans.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 160 | www.esportmall.com | Repossessed by Go Daddy | secureonlinepay@hotmail.com | Nike |
| 161 | www.tshop365.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 162 | www.buyshoeslive.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 163 | www.bsebc.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 164 | www.suckitvandy.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 165 | www.shoemalltop.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 166 | www.worldtopsoccer.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 167 | www.nikemereurialvapor8sale.com | Carley Mowatt Inc | jiessie@vip.qq.com | Nike |
| 168 | www.nikemereurialvapor8cleats.com | Carley Mowatt Inc | jiessie@vip.qq.com | Nike |
| 169 | www.eocaste.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 170 | www.soccerse.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 171 | www.buyzshop.com | zalima moonasar | secureonlinepay@hotmail.com | Nike |
| 172 | www.soccerrumarket.com | Repossessed by Go Daddy<br>WWW.LEDOES.COM | secureonlinepay@hotmail.com<br>diytradecenter@live.com<br>customersupports@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 173 | www.ecspnstore.com | Lucian Witmer | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 174 | www.bookstoremall.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>sellmanagendr@hotmail.com<br>ordermanagendr@gmail.com<br>xgeneralmanagendr@hotmail.com | Nike |
| 175 | www.soccermallonline.org | Host Master | soccermallonline.org@privacy.above.com | Nike |
| 176 | www.teekus.com | Heng Long Co, Ltd<br>Chen Zao jie Chen Zao jie | 445241672@qq.com<br>asklines@hotmail.com | Nike |
| 177 | www.scillytv.co.uk | Mary Reynolds | customerservice4@hotmail.com<br>nikemercurialorange@gmail.com | Nike |
| 178 | www.prosoccersport.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 179 | www.soccerexport.com | Lucian Witmer | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 180 | www.mercurialvaporviiicleats.com | guan ya dong fang mao yi you xian gong si | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 181 | www.nikemercurialvapor-ix.com | guan ya dong fang mao yi you xian gong si<br>chen zhu jie | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 182 | www.marketplaceshoes.com | zalma moonasar | yong2012li@163.com | Nike |
| 183 | www.mercurialvaporsviii.com | Carley Mowatt Inc | jiesse@vip.qq.com | Nike |
| 184 | www.sprotsfans.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 185 | www.tsoccershop365.com | chen zhu jie | jiesse@vip.qq.com | Nike |
| 186 | www.nikesocceruk.com | ksenia gonchar | nikemercurialorange@gmail.com | Nike |
| 187 | www.nikesocceruk.net | n/a | nikemercurialorange@gmail.com | Nike |
| 188 | www.soccerprosport.com | | secureonlinepay@hotmail.com | Nike |
| 189 | www.soccercleatssporting.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 190 | www.directsoccershop.com | Heng Long Co, Ltd | 445241672@qq.com | Nike |
| 191 | www.eprosoccer.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 192 | www.esoccerpro.org | zhang wei ping | 445241672@qq.com | Nike |
| 193 | www.soccerprofootball.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 194 | www.fansedges.us | jason tokunaga | esoccerpro@gmail.com | Nike |
| 195 | www.footballsoccercleats.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 196 | www.jerseyskype.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 197 | www.kosdr.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 198 | www.soccerebuy.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 199 | www.nikemercurialorange.com | ksenia gonchar | efashion2000@gmail.com | Nike |
| 200 | www.tsoccer365.com | guan ya dong fang mao yi you xian gong si | jiesse@vip.qq.com | Nike |
| 201 | www.nikemercurialvapor-9.com | guan ya dong fang mao yi you xian gong si | jiesse@vip.qq.com | Nike |
| 202 | www.footballfanaticshop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 203 | www.footballushop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 204 | www.dnsrecap.com | Sebastian Schwarz | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 205 | www.nikeshox.fr | Xubo Hu | support@tongyong.net | Nike |
| 206 | www.cheapsoccercleatss.com | Chen Zao jie Chen Zao jie | 445241672@qq.com | Nike |
| 207 | www.eshopstyle.com | Chen Zao jie Chen Zao jie | customerserviceNo1@hotmail.com<br>445241672@qq.com | Nike |
| 208 | www.powerports.net | chen zhu jie | jiesse@vip.qq.com | Nike |
| 209 | www.footballsoccerjerseys.com | Domain Admin | secureonlinepay@hotmail.com<br>80338781@qq.com | Nike |
| 210 | www.pcmarketlive.com | Registration Private | customersupports@live.com | Nike |
| 211 | www.hottershoesuk.com | Repossessed by Go Daddy | customersupports@live.com<br>seantrubymom@gmail.com | Nike |
| 212 | www.dsmrecap.com | Sebastian Schwarz | 80338781@qq.com | Nike |
| 213 | www.cheapejerseys.com | Tiffany Jarvis | customerserviceNo1@hotmail.com | Nike |
| 214 | cheapejerseys.com | Tiffany Jarvis | customerserviceNo1@hotmail.com | Nike |
| 215 | cheapsoccercleatss.com | Chen Zao jie Chen Zao jie | 445241672@qq.com | Nike |
| 216 | dsmrecap.com | Sebastian Schwarz | 80338781@qq.com | Nike |
| 217 | eshopstyle.com | Chen Zao jie Chen Zao jie | customerserviceNo1@hotmail.com | Nike |
| 218 | powerports.net | chen zhu jie | jiesse@vip.qq.com | Nike |

| DEFENDANTS - GROUP E | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 219 | www.lebron10-forsale.com | Alsaadi | xiezhong77@hotmail.com | Nike |
| 220 | www.kickstopshoe.com | sdgwe | marlorenzo@gmail.com | Nike |
| 221 | www.airjordansalg.dk | James Mize | service3@webseemail.com | Nike |
| 222 | www.d3classicshoes.co.nz | mica croomes | sinanz@yahoo.com<br>service3@linkonlinemail.com | Nike |
| 223 | www.b3classicshoes.com | | service3@linkonlinemail.com | Nike |
| 224 | www.rabatairmax.dk | Courtney Granger | service3@webseemail.com | Nike |
| 225 | www.kickstopshoes.net | krystian | allenseng@hotmail.com | Nike |
| 226 | www.a3classicshoes.com | Anderson Lisa | yangznss@hotmail.com<br>service3@linkonlinemail.com | Nike |
| 227 | www.kobe8forsale.com | Terrance | xia2781233@hotmail.com<br>service@airjordan2013.co.uk | Nike |
| 228 | www.shox-force1.net | Jason | cally.hubal@yahoo.com | Nike |
| 229 | www.af1shox.com | Julie<br>WWW.LEDOES.COM | lieann.mccarthy@btinternet.com<br>service1@webseemail.com | Nike |
| 230 | www.buyshoe23.com | Gale Phil | phillip@hotmail.com | Nike |
| 231 | www.kdbuy2013.com | sgerh drhre | f3dn20@yahoo.com | Nike |
| 232 | www.freeruntrainer.com | tian jing | tianjing1os@163.com | Nike |
| 233 | www.2013skoonline.dk | Illya Marcel | service3@webseemail.com | Nike |
| 234 | www.salg2013joggesko.dk | LaRod Jones | service3@webseemail.com | Nike |
| 235 | www.airmaxonline.dk | Cynthia Friend | service3@webseemail.com | Nike |
| 236 | www.1foampositesale.com | Dasha Costin | dfu20@yahoo.com | Nike |
| 237 | www.foampositss-onsales.com | james potts | xerophytea@yahoo.com | Nike |
| 238 | www.1nbashop.com | Cook | jiasw@hotmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 239 | www.nbashop1.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 240 | www.1sfoampostesale.com | Khadir Khalid | janel910@gmail.com | Nike |
| 241 | www.buyshoegift.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 242 | www.buyshoegifts.com | sagysdtg sdvxe | csdffhdlrr@hotmail.com | Nike |
| 243 | www.buyshoesgift.com | bei peng | beipeng5@163.com | Nike |
| 244 | www.buyshoesgifts.com | PrivacyProtect.org | contact@pnvacyprotect.org | Nike |
| 245 | www.foampostes-onsale.com | lu yuquan | luyuquan3v@163.com | Nike |
| 246 | www.foampostesonsale.com | Kenneth Kenn | allenseng@hotmail.com | Nike |
| 247 | www.kd2013buy.com | Melissa Gamboa | mgboa0213@gmail.com | Nike |
| 248 | www.kdshoe2013.com | Lotus Hopkins | service@shoes2u.co.nz | Nike |
| 249 | www.foamposteswear.com | bqın lın | nightbeforen@yahoo.com | Nike |
| 250 | www.sportsrea.se | | convenienceservice@gmail.com | Nike |
| 251 | www.bestcshuhe2013.de | joshua epps | sdsar@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 252 | www.airmaxkaufen.de | Kathy Perales | ewefsdsafds@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 253 | www.airmaxshoeonline.de | xiao dongou | convenienceservice@gmail.com | Nike |
| 254 | www.freerunde.de | Jon Sellers | xerophytec@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 255 | www.cheapkobe8.net | Clark Celeste | xia2781233@hotmail.com | Nike |
| | | | service1@webseemail.com | |
| 256 | www.magshoesforsale.com | xing dian | xingdian5g@163.com | Nike |
| | | | service2@webseemail.com | |
| 257 | www.runfreesneakers.com | xu weihai | 1197084292@qq.com | Nike |
| | | | service3@webseemail.com | |
| 258 | www.runnershoes.de | Dinah Keshishian | klbdvdtfdfvs@yahoo.com | Nike |
| | | | service5@webseemail.com | |
| 259 | www.toparrmaxschuhe.de | Mareen Eisenmann | lastpassward@yahoo.com | Nike |
| | | | service5@webseemail.com | |
| 260 | www.airmaxonline.de | Peter Adam | lastdifferent@yahoo.com | Nike |
| | | | niceamas@gmail.com | |
| 261 | www.buyshoesone.com | Fuck Track me | wo_gan_ni_mama@yeah.net | Nike |
| | | | niceamas@gmail.com | |
| 262 | www.kevin-durant-shoes.net | Saeaj Boxangel | yangzass@hotmail.com | Nike |
| 263 | www.airf1shox.com | pengoauli | xerophytem@yahoo.com | Nike |
| | | | service1@webseemail.com | |
| 264 | www.bestbuynike.com | SandyC | ptcsn@163.com | Nike |
| | | | jnfszsw@163.com | |
| 265 | www.c3classicshoes.co.nz | Lisa Lacey | yeu050806@hotmail.com | Nike |
| 266 | www.c3classicshoe.co.nz | cynthia neves | service3@linkonlinemail.com | Nike |
| 267 | www.kevindurantshoes.net | Chris Hebert | rdl2045@hotmail.com | Nike |
| 268 | www.drun.co.uk | Cortez Shore | convenienceservice@gmail.com | Nike |
| 269 | www.tiffanyfreeruns.net | dsjf lai | douguaaadegus@gmail.com | Nike / Converse |
| 270 | www.jd2c.com | Fuck Track me | wo_gan_ni_mama@yeah.net | Nike |
| | | | nmamabea@163.com | |
| | | | thandbag123@163.com | |
| 271 | www.lqshoes.com | Fuck Track me | wo_gan_ni_mama@yeah.net | Nike |
| | | | thandbag123@163.com | |
| 272 | www.buytheshoes.com | HUANG XIAO | buytheshoes84@gmail.com | Nike |
| | | | 48058406@qq.com | |
| 273 | www.cheapjordanshoes2014online.com | Jack Zhang | niceamas@gmail.com | Nike |
| 274 | www.cheapnikefreeshoes2014.com | Jack Zhang | niceamas@gmail.com | Nike |
| 275 | www.yearofthesnakekobe8.com | jian yin | tongkudegaib@gmail.com | Nike |
| 276 | www.360chaussures.fr | Jordan Batters | convenienceservice@gmail.com | Nike |
| | | | chenliu1u@163.com | |
| 277 | www.a3classicshoes.co.nz | Kathy Peyton | sdsar@yahoo.com | Nike |
| 278 | www.newsneakersoutlet.com | krystian | allenseng@hotmail.com | Nike |
| 279 | www.airjordan23shoese.com | lin hua cong | teeblog@qq.com | Nike |
| 280 | www.nikeblazerfemmelb.org | lin hua cong | teeblog@qq.com | Nike |
| 281 | www.nikeschuhnikefree.com | lin hua cong | teeblog@qq.com | Nike |
| 282 | www.nike-outlet.us | lin hua cong | teeblog@qq.com | Nike |
| 283 | www.trainingshoesbuy.com | motao | service1@webseemail.com | Nike |
| | | | hbxpoolxoc@yahoo.com | |
| 284 | www.tiffanycofreeruns.org | no buh | shentaishanglk@gmail.com | Nike / Converse |
| 285 | www.tiffanyfreerunner.com | no buh | shentaishanglk@gmail.com | Nike |
| 286 | www.tiffanyfreerunner.org | no buh | shentaishanglk@gmail.com | Nike |
| 287 | www.freerun3volt.com | no buh | ninetytradestore@gmail.com | Nike |
| 288 | www.lmegreenfreeruns.com | no buh | shentaishanglk@gmail.com | Nike / Converse |
| | | | ninetytradestore@gmail.com | |
| 289 | www.tropicaltwistfreeruns.com | no buh | ninetytradestore@gmail.com | Nike / Converse |
| 290 | www.nikesb22.com | REACTIVATION PERIOD | niceamas@gmail.com | Nike / Converse |
| 291 | www.airpenny1forsale.net | Saeaj BoxAngel | yangzass@hotmail.com | Nike |
| 292 | www.usajumpman.com | SandyC | morethanjordan23@yahoo.com | Nike |
| | | | ptcsn@163.com | |
| 293 | www.360runningshoes.com | tang guo | tangguo2s@163.com | Nike |
| 294 | www.freeruns3v4.com | todd amira | toddamira883@gmail.com | Nike |
| 295 | www.jordan4unc.com | water lin | wo_gan_ni_mama@yeah.net | Nike |
| 296 | www.shoxuk.com | WHOIS AGENT | 1197084292@qq.com | Nike |
| 297 | www.maxshox2au.com | xu weihai | vxvdsad@yahoo.com | Nike |
| | | | 1197084292@qq.com | |
| 298 | www.blazershuk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 299 | www.jdnsneakers.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 300 | www.outdoorukshoes.com | xu weihai | 1197084292@qq.com | Nike |
| 301 | www.pickfreetrainers.com | xu weihai | 1197084292@qq.com | Nike |
| 302 | www.runshoeuk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 303 | www.shoesjduk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 304 | www.trainersmalluk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| | | | 1197084292@qq.com | |
| 305 | www.2012free.org | yujian ran | tebredeager@gmail.com | Nike |
| 306 | www.tiffanyfreeruns.com | yujian ran | tebredeager@gmail.com | Nike / Converse |
| | | | ninetytradestore@gmail.com | |
| 307 | airpenny1forsale.net | Saeaj BoxAngel | yangzass@hotmail.com | Nike |
| 308 | nikesb22.com | REACTIVATION PERIOD | niceamas@gmail.com | Nike / Converse |
| 309 | jordan4unc.com | water lin | wo_gan_ni_mama@yeah.net | Nike |
| 310 | lqshoes.com | Fuck Track me | wo_gan_ni_mama@yeah.net handbag123@163.com | Nike |
| 311 | a3classicshoes.co.nz | Kathy Peyton | sdsar@yahoo.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 312 | airjordan23shoese.com | lin hua cong | teeblog@qq.com | Nike |
| 313 | cheapnikefreeshoes2014.com | Jack Zhang | niceamas@gmail.com | Nike |
| 314 | maxshox2au.com | xu weihai | vvvdsad@yahoo.com,1197084292@qq.com | Nike |
| 315 | newsneakersoutlet.com | krystian | allenseng@hotmail.com | Nike |
| 316 | nikeblazerfemmelb.org | lin hua cong | teeblog@qq.com | Nike |
| 317 | nikeschuherukefree.com | lin hua cong | teeblog@qq.com | Nike |
| 318 | shoxuk.com | WHOIS AGENT | 1197084292@qq.com | Nike |

**DEFENDANTS - GROUP F**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 319 | www.hyperchaos.net | jian yin<br>Bodon Trading<br>Zhizhong Huang | haifatradestore@gmail.com<br>2807980168@qq.com | Nike |
| 320 | www.cheapkd5shoes.com | jian yin<br>Eric Lee<br>Bodon Trading<br>Meijin Huang<br>Zhizhong Huang | haifatradestore@gmail.com<br>ninetytradestore@gmail.com<br>2807980168@qq.com | Nike |
| 321 | www.freerunsstore.com | Bodon Trading<br>Zhizhen Li | | |
| 322 | www.airfoampositemax.com | dsjf lai | dougmaiaxdegus@gmail.com | Nike |
| 323 | www.freeruns20.com | no buh | shentaishanglk@gmail.com<br>ninetytradestore@gmail.com<br>2807980168@qq.com | Nike<br>Converse |
| 324 | www.lebron6womens.com | jue xin | guanbushangd@gmail.com | Nike |
| 325 | www.kdvbhm5.com | todd amira | toddamira883@gmail.com | Nike |
| 326 | www.buyfreeruncheapsale.com | yujian ran | ninetytradestore@gmail.com<br>tebxedeagers@gmail.com | Nike |
| 327 | www.tiffanybluefreerun3.com | yujian ran | ninetytradestore@gmail.com<br>tebxedeagers@gmail.com | Nike |
| 328 | www.freerunsstore.com | no buh<br>Bodon Trading<br>Zhizhen Li | ninetytradestore@gmail.com<br>2807980168@qq.com | Nike<br>Converse |
| 329 | www.airfoamposite1.org | leng ye | damabaiyun@gmail.com | Nike |
| 330 | www.kdv-bhm.com | todd amira | toddamira883@gmail.com | Nike |
| 331 | freeruns3v4.com | todd amira | toddamira883@gmail.com | Nike |
| 332 | tiffanyceofreeruns.org | no buh | shentaishanglk@gmail.com | Nike / Converse |
| 333 | tiffanyfreerunner.com | no buh | shentaishanglk@gmail.com | Nike |
| 334 | tiffanyfreerunner.org | no buh | shentaishanglk@gmail.com | Nike |

**DEFENDANTS - GROUP G**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 335 | www.nikefree4s.com | huang yamei<br>Cheap Nike Free Run Trade Co., Ltd. | limei53@hotmail.com<br>cheapmaxshox@hotmail.com | Nike |
| 336 | www.nbakd.com | | onlinesales21@hotmail.com<br>cheapmaxshox@hotmail.com | Nike |
| 337 | www.kengriffey4s.com | zhhong pt | ziqiang53@163.com<br>cheapmaxshox@hotmail.com | Nike |
| 338 | www.occidentsell.com | zhuhong wu | zhuhong1888@hotmail.com | Nike |
| 339 | www.nbarose.com | limei huang | ziqiang53@163.com | Nike |
| 340 | www.nbakevindurant.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 341 | www.cheap-freerun.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 342 | www.kobe8shoes2u.com | zhuhong wu | limei53@hotmail.com | Nike |
| 343 | www.lbj4u.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 344 | www.soccershoes2u.com | yuhua wu | cheapmaxshox@hotmail.com<br>yuhua53@hotmail.com | Nike |

**DEFENDANTS - GROUP H**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 345 | www.cheapvip-jerseys.com | Bill King | service@cheapvip-jerseys.com | Nike |
| 346 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 347 | www.rngah.com | Bill King | rngah4u@gmail.com | Nike |
| 348 | www.cheapnikefreerun30au.com | Bill King | service@cheapnikefreerun30au.com | Nike |
| 349 | www.nikefreeruns30.com | Bill King<br>EBL*SUCH RAINY Y.K. - SALES | service@nikefreeruns30.com | Nike |
| 350 | www.speechtotextservice.net | Reactivation Period | Reactivation-Pending@enom.com<br>rngah4u@gmail.com | Nike |
| 351 | www.nikefreerunnersshoes.com | Bill King | service@nikefreerunnersshoes.com | Nike |
| 352 | www.newnfljerseys2012nike.com | Bill King | service@newnfljerseys201nike.com | Nike |
| 353 | www.nikefreerunners5.com | Bill King | service@nikefreerunners5.com | Nike |
| 354 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 355 | www.freerundi5.com | Bill King | placeanorder@live.com | Nike |
| 356 | www.nikefreerundkp.com | Bill King | placeanorder@live.com | Nike |
| 357 | www.freerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 358 | www.nikefreerundku.com | Bill King | placeanorder@live.com | Nike |
| 359 | www.cheapfreerun2sale.com | Bill King | placeanorder@live.com | Nike |
| 360 | www.cheapfreerun3online.com | Bill King | placeanorder@live.com | Nike |
| 361 | www.cheapnikefreetr.com | Bill King | placeanorder@live.com | Nike |
| 362 | www.dkballigerukefree.com | zita binder | binderzita@gmail.com | Nike |
| 363 | www.dkfreerun2.com | zita binder | freerunsdksalg@gmail.com | Nike |
| 364 | www.dkfreerun3.com | zita binder | dkfreeruns@gmail.com | Nike |
| 365 | www.dkfreerunbilbud.com | zita binder | dkfreerunstilbud@gmail.com | Nike |
| 366 | www.freerundkp.com | Bill King | placeanorder@live.com | Nike |
| 367 | www.gizvtnarta.com | WHOISGUARD PROTECTED | nikefreerunsaleas@gmail.com | Nike |
| 368 | www.nikefreedkp.com | Bill King | placeanorder@live.com | Nike |
| 369 | www.nikefreerun2shop.com | Bill King | placeanorder@live.com | Nike |
| 370 | www.nikefreerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 371 | www.nikefreeskodkt.com | Bill King | placeanorder@live.com | Nike |
| 372 | www.nikefreetilbudlobesko.com | Bill King | placeanorder@live.com | Nike |

| # | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 373 | www.dkfreerun30.com | zeta binder | dkfreerun@gmail.com placeanorder@live.com | Nike |
| 374 | www.nikefreerunsaleaus.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 375 | www.onlinenikefreesko.com | Bill King | service@onlinenikefreesko.com placeanorder@live.com | Nike |
| 376 | cheapfreerun2sale.com | Bill King | placeanorder@live.com | Nike |
| 377 | cheapfreerun3online.com | Bill King | placeanorder@live.com | Nike |
| 378 | cheapnikefreetr.com | Bill King | placeanorder@live.com | Nike |
| 379 | dkbilligenikefree.com | zeta binder | binderzta@gmail.com | Nike |
| 380 | dkfreerun2.com | zeta binder | freerundsalg@gmail.com | Nike |
| 381 | dkfreerun3.com | zeta binder | dkfreerun3@gmail.com | Nike |
| 382 | dkfreeruntilbud.com | zeta binder | dkfreeruntilbud@gmail.com | Nike |
| 383 | freerundkp.com | Bill King | placeanorder@live.com | Nike |
| 384 | gszvtnata.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 385 | nikefreedkp.com | Bill King | placeanorder@live.com | Nike |
| 386 | nikefreerun2shop.com | Bill King | placeanorder@live.com | Nike |
| 387 | nikefreerunobesko.com | Bill King | placeanorder@live.com | Nike |
| 388 | nikefreestodkt.com | Bill King | placeanorder@live.com | Nike |
| 389 | nikefreetilbudlobesko.com | Bill King | placeanorder@live.com | Nike |
| 390 | dkfreerun30.com | zeta binder | dkfreerun30@gmail.com placeanorder@live.com | Nike |
| 391 | nikefreerunsaleaus.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 392 | onlinenikefreesko.com | Bill King | service@onlinenikefreesko.com placeanorder@live.com | Nike |

| | | DEFENDANTS - GROUP I | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 393 | www.freebuyshoes.com | Joann Smith JIACHENGJUN INVESTMENT CO. SHENZHEN 51800 | nikefreeonline2012@hotmail.com | Nike |
| 394 | www.newfreeshoes.com | Joe Tran JIACHENGJUN INVESTMENT CO. SHENZHEN 51800 | nikefreeonline2012@hotmail.com | Nike |
| 395 | www.newcomeshoes.com | | nikefreeonline2012@hotmail.com | Nike |
| 396 | www.2014newshoes.com | | nikefreeonline2012@hotmail.com | Nike |
| 397 | www.shoesbuyeasy.com | joe tran | services2013@hotmail.com moncavyy68@hotmail.com anw_zsr@hotmail.com | Nike |
| 398 | www.2014newshoes.com | Jean Sabud | nikefreeonline2012@hotmail.com onlyahee@hotmail.com | Nike |

| | | DEFENDANTS - GROUP J | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 399 | www.purplelebrons.com | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net service@nbashoes.net | Nike |
| 400 | www.nike-sandals.com | san zhang | domanages@gmail.com | Nike / Converse |
| 401 | www.cheaplebrons.org | kayla moore | jenneyzhenlin@gmail.com service@cheaplebrons.org | Nike |
| 402 | www.crazysupplier.com | Liu JinGuo eNom, Inc. | support@domainname.vg buykicksonline2012@hotmail.com hi.pickbuys@hotmail.com | Nike |
| 403 | www.newfoamposites.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 404 | www.newlebron10.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 405 | www.galaxykobe7.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 406 | www.2012hyperdunk.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 407 | www.kobe8s.org | kayla moore | jenneyzhenlin@gmail.com service@kobe8s.org | Nike |
| 408 | www.nbashoes.net | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 409 | www.hyperdunk2013.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 410 | www.kdivcreamsicle.com | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 411 | www.kobe7s.org | kayla moore WWW.GADGETSHEAVEN.CO.UK 02-1661-0808 | jenneyzhenlin@gmail.com | Nike |
| 412 | www.kobeshark.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 413 | www.lebron9elite.org | wang jie | 1783149795@qq.com | Nike |
| 414 | www.lebronchristmas.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 415 | www.lebrons2012.com | wang jie | 1783149795@qq.com | Nike |
| 416 | www.penny5.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 417 | www.cheapkobe.com | michael vsek | 1783149795@qq.com | Nike |
| 418 | www.freerunscheap.net | wang jie | 1783149795@qq.com | Nike |
| 419 | www.jordan2013.org | wang jie | 1783149795@qq.com | Nike |
| 420 | www.lebron9cheap.net | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 421 | www.diamondturf1.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 422 | www.cheapjordanss.org | zhang san | jenney@gmail.com | Nike |
| 423 | www.jordanforsales.org | zhang san | jenney@gmail.com | Nike |
| 424 | www.buywikionline.com | San Zhang Chen Jinxiang | beeltrade@hotmail.com buykicksonline@hotmail.com hi.pickbuys@hotmail.com j3e42d@outlook.com linda.ch26@hotmail.com wholesaleshoestrade@hotmail.com | Nike |
| 425 | www.hyperenforcer2013.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 426 | www.jordanshoes-usa.com | rose chen | service@nbashoes.net | Nike |
| 427 | www.cheaplebron.net | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |

| # | Website | Name | Email | Brand |
|---|---------|------|-------|-------|
| 428 | www.anrjordanforsale.org | wang jie | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 429 | www.lbjshoes.com | michael vick | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 430 | www.kdshoess.com | michael vick | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 431 | www.kdvshoe.org | zhang san | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 432 | www.cheapkdshoes.com | michael vick | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 433 | www.kdivcolorways.com | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 434 | www.supraowen.org | zhang san | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 435 | www.derrickroseadizero.org | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 436 | www.lmda-jerseys.com | san zhang | lindajerseys@gmail.com | Nike |
| 437 | www.cheapgalaxyfoamposites.com | michael vick | 1783149795@qq.com | Nike |
| 438 | www.galaxyfoampositeforsale.com | michael vick | 1783149795@qq.com | Nike |
| 439 | www.kdusashoes.com | michael vick | 1783149795@qq.com | Nike |
| 440 | www.newkdshoes.com | michael vick | 1783149795@qq.com | Nike |
| 441 | www.cheapkd5shoess.com | Zhang San | jenneyzhenlin@gmail.com | Nike |
| 442 | www.nbashoess.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 443 | www.kd5forsale.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 444 | www.kdshoescheap.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 445 | www.kobe7colorways.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 446 | www.anrjordanscheap.org | zhang san | jenney@gmail.com | Nike |
| 447 | www.jordansforsalecheap.org | zhang san | jenney@gmail.com | Nike |
| 448 | www.lmdajerseys.com | EBL*GREENSOUL OY-AUCUPSDU | lindajerseys@gmail.com | Nike |
| 449 | www.kickgogo.com | eNom, Inc. | support@domainname.vg<br>buykicksonline@hotmail.com<br>h.pickbuys@hotmail.com | Nike |
| 450 | www.pickyourbuys.com | | buykicksonline@hotmail.com | Nike |
| 451 | www.crazy-supplier.com | | buykicksonline@hotmail.com | Nike |
| 452 | www.2013jordanshoes.org | zhang san | jenney@gmail.com | Nike |
| 453 | www.2013thesaintsjerseys.com | Bunhon wong | spectaclexpic@gmail.com<br>sfadf3333333333333333333@126.com | Nike |
| 454 | www.2014worldcupsoccerjerseys.us | san zhang | lindajerseys@gmail.com | Nike / Converse |
| 455 | www.6000jerseys.com | san zhang | services@6000jerseys.com | Nike |
| 456 | www.anrjordansfanatics.com | zhang san | 1783149795@qq.com | Nike |
| 457 | www.by-nike23.com | Jie Xia | by-nike@yahoo.cn | Nike |
| 458 | www.chaussuresairmaxnike.com | huang huacai | nancywill1986@hotmail.com | Nike |
| 459 | www.cheap-arr-jordan.com | lm fengying | bestonlineshop@hotmail.com<br>nikecheapshoes@hotmail.com | Nike |
| 460 | www.cheaparrjordanshoesforsale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 461 | www.cheapjordansforsales.org | zhang san | jenney@gmail.com | Nike |
| 462 | www.cheapjordanswholesale.com | San Zhang | beoltrade@hotmail.com | Nike |
| 463 | www.cheapkd.org | zhang san | jenneyzhenlin@gmail.com | Nike / Converse |
| 464 | www.cheapkdiv.net | san zhang | jenneyzhenlin@gmail.com<br>BABAYGOGOGO@gmail.com | Nike / Converse |
| 465 | www.cheaprukearrmaxandfreerun.com | San Zhang | zhengzf10@163.com | Nike |
| 466 | www.greyjordanshoes.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 467 | www.jordan8sphoenixsuns.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 468 | www.jordansshoesforcheap.org | wang jie | 1783149795@qq.com | Nike |
| 469 | www.kevmdnrant6.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 470 | www.kobe7supreme.org | kayla moore | service@kobe7supreme.org<br>jenneyzhenlin@gmail.com | Nike |
| 471 | www.kobe82013.com | zhang san | jenney123456555@gmail.com<br>jenney@gmail.com | Nike |
| 472 | www.kobe8yots.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 473 | www.lebron2013.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 474 | www.lebron9dunkman.com | wang jie | 17832154554@qq.com<br>1783149795@qq.com | Nike |
| 475 | www.lebronhyperdunks.com | san zhang | service@lebronhyperdunks.com<br>jenneyzhenlin@gmail.com<br>jenneyzhehe952@gmail.com | Nike |
| 476 | www.lebronjames10shoes.org | wang jie | service@lebronjames10shoes.org<br>1783149795@qq.com | Nike |
| 477 | www.namebrand123.com.cn | xiongfei trade Co. Ltd | namebrand123@yahoo.cn<br>namebrand123@hotmail.com | Nike |
| 478 | www.namebrand166.com | lm fang | topnike098@hotmail.com<br>namebrand123@yahoo.cn<br>namebrand123@hotmail.com | Nike<br>Nike / Converse<br>Nike / Converse |
| 479 | www.newjordanshoes2013.org | zhang san | jenney@gmail.com | Nike |
| 480 | www.nike23store.net | san zhang | qq123456@hotmail.com | Nike |
| 481 | www.nikearrjordanshoessale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 482 | www.nikearrmax1-fr.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 483 | www.nikearrmaxpascherfrance.com | huang huacai | service-2013@hotmail.com | Nike |
| 484 | www.nikefreebullig.org | San Zhang | sfadf3333333333333333333@126.com | Nike |
| 485 | www.nikejordansforsale.com | huang huacai | service-2013@hotmail.com | Nike |
| 486 | www.nikejordanshoes2013.com | huang huacai | service-2013@hotmail.com | Nike |
| 487 | www.nikejordanshoes2013.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 488 | www.nikekickooo.com | San Zhang | beoltrade@hotmail.com | Nike |
| 489 | www.nikeshoes.pw | lm fengying | nikecheapshoes@yahoo.com.cn | Nike |
| 490 | www.paschernikearrmax.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 491 | www.pickyourjerseys.com | huang huacai | service-2013@hotmail.com<br>nancywill1986@hotmail.com | Nike |
| 492 | www.ravensjerseysforsale.com | jie wang | 1783149795@qq.com | Nike |
| 493 | www.sellarrjordan23.com | Samanta Bangaree | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>hv_shoes@yahoo.com.cn | Nike / Converse |
| 494 | www.airmaxfanatics.com | Moniker Privacy Services | 1783149795@qq.com | Nike |
| 495 | www.buywikisonline.com | San Zhang | buykicksonline@hotmail.com | Nike |

| # | Website | Name | Email | Brand |
|---|---|---|---|---|
| 496 | www.goodshoeswholesale.com | San Zhang / San Zhang | service-2013@ymail.com / sdaf3333333333@126.com | Nike / Converse |
| 497 | www.hot-cheap.com | cau jincan | verynke_123@ymail.com / verynike_123@yahoo.com.cn / cntrade168@ymail.com / Cntrade168@yahoo.com.cn / ex3139@yahoo.com.cn / hy_shoes@yahoo.com.cn | Nike |
| 498 | www.hotpunchnukefree.com | wen ben zhou | service@hotpunchnukefree.com | Nike |
| 499 | www.lebronshoes10.org | zhang san | jenneyzhenlm@gmail.com | Nike |
| 500 | www.sportshoesoutlet.com | San Zhang | safdsf3333333333333@126.com | Nike |
| 501 | 2013jordanshoes.org | zhang san | jenneyzhenlm@gmail.com | Nike |
| 502 | 2013thesantsjerseys.com | Bunhon wong | spectaelexquz@gmail.com / sfadf3333333333333333333@126.com | Nike |
| 503 | 2014worldcupsoccerjerseys.us | san zhang | lindajerseys@gmail.com | Nike / Converse |
| 504 | 6000jerseys.com | san zhang | services@6000jerseys.com | Nike |
| 505 | airjordansfanatics.com | michael viek | 1783149795@qq.com | Nike |
| 506 | by-nike23.com | Jie Xia | by-nikes@yahoo.cn | Nike |
| 507 | chaussuresairmaxnike.com | huang huacai | nancywill1986@hotmail.com | Nike |
| 508 | cheap-air-jordan.com | lin fengying | bestonlineshop@hotmail.com / nikecheapshop@hotmail.com | Nike |
| 509 | cheaparjordanshoesforsale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 510 | cheapjordansforsales.org | zhang san | jenney@gmail.com | Nike |
| 511 | cheapjordanswholesale.com | San Zhang | beoltrade@hotmail.com | Nike |
| 512 | cheapkd.org | zhang san | jenneyzhenlm@gmail.com | Nike / Converse |
| 513 | cheapkdtv.net | san zhang | jenneyzhenlm@gmail.com / BABAYGOGOGO@gmail.com | Nike / Converse |
| 514 | cheapnikearmaxandfreerun.com | San Zhang | zhengrf10@163.com | Nike / Converse |
| 515 | greyjordanshoes.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 516 | jordan8sphoenixsuns.org | zhang san | jenneyzhenlm@gmail.com | Nike |
| 517 | jordansshoesforcheap.org | wang jie | 1783149795@qq.com | Nike |
| 518 | kevindurant6.org | zhang san | jenneyzhenlm@gmail.com | Nike |
| 519 | kobe7supreme.org | kayla moore | service@kobe7supreme.org / jenneyzhenlm@gmail.com | Nike |
| 520 | kobe82013.com | zhang san | jenney123456555@gmail.com | Nike |
| 521 | | | jenney@gmail.com | Nike |
| 522 | kobe8yots.com | zhang san | jenneyzhenlm@gmail.com | Nike |
| 523 | lebron2013.org | zhang san | jenneyzhenlm@gmail.com | Nike |
| 524 | lebron9dunkman.org | wang jie | 1783215454@qq.com / 1783149795@qq.com | Nike |
| 525 | lebronhyperdunks.com | san zhang | service@lebronhyperdunks.com / jenneyzhenlm@gmail.com / jenneyzhche952@gmail.com | Nike |
| 526 | lebronjames10shoes.org | wang jie | service@lebronjames10shoes.org / 1783149795@qq.com | Nike |
| 527 | namebrand123.com.cn | xiongfei trade Co. Ltd | namebrand123@yahoo.com / namebrand123@hotmail.com | Nike |
| 528 | namebrand166.com | lin fang | topnike098@hotmail.com / namebrand123@yahoo.com / namebrand123@hotmail.com | Nike / Converse |
| 529 | newjordanshoes2013.org | zhang san | jenney@gmail.com | Nike |
| 530 | nike2store.net | san zhang | qq123456@hotmail.com | Nike |
| 531 | nikeairjordanshoessale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 532 | nikeairmax1-fr.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 533 | nikeairmaxpascherfrance.com | huang huacai | service-2013@hotmail.com | Nike |
| 534 | nikefreebillig.org | San Zhang | sfadf3333333333333333333@126.com | Nike |
| 535 | nikejordansforsale.com | huang huacai | service-2013@hotmail.com | Nike |
| 536 | nikejordanshoes2013.com | huang huacai | service-2013@hotmail.com | Nike |
| 537 | nikejordanshoes2013.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 538 | nikekickoo.com | San Zhang | beoltrade@hotmail.com | Nike |
| 539 | nikeshoes.pw | lin fengying | nikecheapshoes@yahoo.com | Nike |
| 540 | paschernikeairmax.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 541 | pickyourjerseys.org | huang huacai | service-2013@hotmail.com / nancywill1986@hotmail.com | Nike |
| 542 | ravensjerseysforsale.com | jie wang | 1783149795@qq.com | Nike |
| 543 | sellairjordan23.com | Samanta Bangaree | verynke_123@ymail.com / verynike_123@yahoo.com.cn / cntrade168@ymail.com / Cntrade168@yahoo.com.cn / hy_shoes@yahoo.com.cn | Nike / Converse |

## DEFENDANTS - GROUP K

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 544 | www.800-shoes.com | chenyusheng | lihaidao2002@163.com | Nike |
| 545 | www.yes-shoe.com | yy z | txtradesaler6@163.com | Nike |
| 546 | www.nflforsalecom.com | rbyt | kwege63403@163.com | Nike |
| 547 | www.ok-cheapshoes.com | xb z | sale@serviceesaler.com | Nike / Converse |
| 548 | www.yes-shoe.net | rbyt | sdertxd6@163.com | Nike |
| | | EBL*UNIVERSITY JHUG LIMITED | service@saleservice.com | |
| | | | shoesale88@ihotmail.com | |
| 549 | www.bulk-nfl.com | efh | sdertxd6@163.com | Nike |
| 550 | www.cheapnfljerseyscom.com | rbyt | kwege63403@163.com | Nike |
| 551 | www.likenfl2013.com | hmk | kwege63403@163.com | Nike |
| 552 | www.nflcheap800.com | hmk | kwege63403@163.com | Nike |
| 553 | www.nfls-need.net | sfr | sdertxd6@163.com | Nike |
| 554 | www.ok-shoes.net | rbyt | sdertxd6@163.com | Nike |
| 555 | www.yes2013nfl.net | sir | sdertxd6@163.com | Nike |
| 556 | www.yesbuynfl.net | sfr | sdertxd6@163.com | Nike |
| 557 | www.yesgetnfl.com | sfr | sdertxd6@163.com | Nike |
| 558 | www.yesgetnfl.net | sfr | sdertxd6@163.com | Nike |
| 559 | www.yesshopnfl.com | sfr | sdertxd6@163.com | Nike |
| 560 | www.yesshopnfl.net | sfr | sdertxd6@163.com | Nike |
| 561 | bulk-nfl.com | efh | sdertxd6@163.com | Nike |
| 562 | cheapnfljerseyscom.com | rbyt | kwege63403@163.com | Nike |
| 563 | likenfl2013.com | hmk | kwege63403@163.com | Nike |
| 564 | nflcheap800.com | hmk | kwege63403@163.com | Nike |
| 565 | nfls-need.net | sfr | sdertxd6@163.com | Nike |
| 566 | ok-shoes.net | rbyt | sdertxd6@163.com | Nike |
| 567 | yes2013nfl.net | sfr | sdertxd6@163.com | Nike |
| 568 | yesbuynfl.net | sfr | sdertxd6@163.com | Nike |
| 569 | yesgetnfl.com | sfr | sdertxd6@163.com | Nike |
| 570 | yesgetnfl.net | sfr | sdertxd6@163.com | Nike |
| 571 | yesshopnfl.com | sfr | sdertxd6@163.com | Nike |
| 572 | yesshopnfl.net | sfr | sdertxd6@163.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| | | **DEFENDANTS - GROUP L** | | |
| 573 | www.for-jerseys.com | lihao | jerseys@yahoo.com | Nike |
| 574 | www.for-jerseys.net | Wang Haiyang | jerseys@hotmail.com | Nike |
| 575 | www.nflcustomac.com | Tian Shen | my.domam@foxmail.com | Nike |
| 576 | www.great-wholesalejerseys.net | Zheng Jiangyang | wholesalejerseys@yahoo.com lyfeqet@hotmail.com service@dvjerseys.com lowjerseys@hotmail.com | Nike |
| 577 | www.wholesalejerseysx.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 578 | www.cheapcustomjerseys.us | Tianqin Ou | good-2@foxmail.com | Nike |
| 579 | www.xdjerseys.com | | xdjerseys@gmail.com | Nike |
| 580 | www.collectteam.com | Suchun Zheng | toplinwei@yahoo.cn | Nike |
| 581 | www.for-jerseys.biz | fangyong EBL*EXTENTBARGAIN K.K. | winwindshoes.ca@gmail.com jerseys@goxshop.com wholesalejerseys@hotmail.com | Nike |
| 582 | www.myspeto.com | Extentbargain K.K. | | |
| 583 | www.wholesalegreatjerseys.com | Yang XiaoYue XiaoYue Yang | wholesalegreatjerseys@gmail.com | Nike |
| 584 | www.great-wholesalejerseys.us | | service@dvjerseys.com | Nike |
| 585 | www.2014jordan.com | Jinfeng Zhang | lmany01@gmail.com 1903769525@qq.com | Nike |
| 586 | www.59ishoes.com | xiong lin | yantolv2013@163.com 1749080296@qq.com | Nike |
| 587 | www.66buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 588 | www.7buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 589 | www.99buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 590 | www.9buy-nike.com | xiong lin | shopping8090@hotmail.com shopping333@hotmail.com 1749080296@qq.com | Nike / Converse |
| 591 | www.adidas-mall.com | xiong lin | yantolv2013@163.com 1749080296@qq.com | Nike |
| 592 | www.airmaxsneaker90.co.uk | Aretha Johnson | service2@storelinkmail.com | Nike |
| 593 | www.airyeezy2pascher.info | rose marry | daijianvu@live.com | Nike |
| 594 | www.authenticjerseyssupplierelite.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 595 | www.authenticjerseyssuppliersa.com | Cai LiMing | nfljersey2010@yahoo.com ldd@dingdian.cn | Nike |
| 596 | www.authenticjerseyssupplierscheap.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 597 | www.authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 598 | www.authenticjerseyssuppliersscheap.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 599 | www.authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 600 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com ldd@dingdian.cn | Nike |
| 601 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dingdian.cn | Nike |
| 602 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | ldd@dingdian.cn elitejerseys@qq.com | Nike |
| 603 | www.bestfanjersey.com | Qt Min Li | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 604 | www.bestfanjersey.net | Qt Min Li | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 605 | www.bestfanjersey.org | qiming trade CO. Ltd | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 606 | www.bestfanjersey.us | Li Qi Min | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 607 | www.bestfanjerseys.net | Xiang Yong Zheng | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 608 | www.bestfanjerseys.org | ong Zheng | jerseysmember@hotmail.com | Nike |
| 609 | www.bestfanjerseys.us | Zheng Xiang Yong | jerseysmember@hotmail.com 274024654@qq.com | Nike |
| 610 | www.bestjerseys88.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| 611 | www.bestjerseysgo.com | yuyang lv | bestjerseys88@gmail.com bestjerseysgo@yahoo.com bestjerseysgo@126.com | Nike |
| 612 | www.bestk.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 613 | www.blazer2uk.co.uk | huang wensheng | | Nike |
| 614 | www.blazershoeuk.co.uk | huang wensheng | | Nike |
| 615 | www.brandd.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 616 | www.bttbuy.com | Liu Yifei Liu Yifei | Yifei@Lin.cc Yifei@Lin.cc | Nike |
| 617 | www.buycoltsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 618 | www.buyshoeclothing.com | yingchun yuan | shoesspring@hotmail.com | Nike |
| 619 | www.chaussurespaschernike.info | sanchun wu | 530267919@qq.com | Nike |
| 620 | www.cheapjerseyswholesaleshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 621 | www.cheapjerseyswholesalesupplier.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 622 | www.cheaplebronshoes.info | rose marry | daijianvu@live.com | Nike |
| 623 | www.cheapnikeairmaxtrainers3sale.co.uk | zhu fu | | Nike |
| 624 | www.cheapnukefree.info | sanchun wu | 530267919@qq.com | Nike |
| 625 | www.cheapnukenflebitejerseys.org | rose marry | daijianvu@live.com | Nike |
| 626 | www.cheapnukctn.info | rose marry | daijianvu@live.com | Nike |
| 627 | www.cheapnukeusa.info | rose marry | daijianvu@live.com | Nike |
| 628 | www.cheapreps.cc | WHOIS AGENT | repdavid2009@hotmail.com sellysnow2046@outlook.com 1596615787@qq.com | Nike / Converse |
| 629 | www.cheapreps.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 630 | www.cheapreps.us | chen yuanming | repdavid2009@hotmail.com | Nike / Converse |
| 631 | www.cheapsize.cc | WHOIS AGENT | cheapsize2@hotmail.com | Nike / Converse |
| 632 | www.cheapu.co.uk | huang wensheng | service2@forsendinfo.net | Nike / Converse |
| 633 | www.countrykickz.com | WHOIS AGENT | goonb7e@hotmail.com sellysnow2046@outlook.com | Nike / Converse |

| 634 | www.doorjerseys.com | Cai LiMing | doorjerseys86@hotmail.com | Nike |
| | | | ldd@dingdian.cn | |
| 635 | www.elitecheapnfljerseysauthenticshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 636 | www.elitejerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 637 | www.elitenfljerseyscheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 638 | www.elitenfljerseyscheapshop.com | chenye yang | ldd@dingdian.cn | Nike |
| 639 | www.elitesportjerseys.com | xiaoxu huang | purseoutlet@qq.com | Nike |
| 640 | www.exsneaker2.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 641 | www.eyjordans.com | ke tianrong | 409213856@qq.com | Nike |
| 642 | www.fashiongoods.cc | Cai Liming | jersey2008@tom.com | Nike |
| 643 | www.fashionsneaker.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 644 | www.findsavemall.com | Huang XuiYing | fdsgfdgd@qq.com | Nike |
| 645 | www.footballjerseyssuppliers.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 646 | www.free2k.co.uk | huang wensheng | | Nike |
| 647 | www.freerun-tn-au.com | yang li | shoessprng@hotmail.com | Nike |
| 648 | www.greenbaypackersjerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 649 | www.heelsko.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 650 | www.hiphopiop.cn | 吴培清 | setorsungbg@hotmail.com | Nike |
| 651 | www.hiphopiop.ru | Private Person | | Nike / Converse |
| 652 | www.hiphoplinda.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 653 | www.hiphoplinda.org | guo jiancong | Davideal2009@hotmail.com | Nike / Converse |
| | | guo jiancong | 770314722@qq.com | |
| 654 | www.hiphoplinda.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 655 | www.hiphopnp.com | zhang san | Davideal2009@hotmail.com | Nike |
| | | | 2069043802@qq.com | |
| 656 | www.icenhljersey.com | On behalf of icenhljersey.com OWNER | ldd@dingdian.cn | Nike |
| 657 | www.idsole.com | WHOIS AGENT | idsole@hotmail.com | Nike / Converse |
| | | | goonb7c@hotmail.com | |
| | | | kayaneast1028@hotmail.com | |
| 658 | www.jerseyauthenticcheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 659 | www.jerseyauthenticcheapshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 660 | www.jerseyauthenticwholesaleshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 661 | www.jerseyfantastic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| | | | ldd@dingdian.cn | |
| 662 | www.jerseysauthenticcheapeliteshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | paylessnfljerseyswholesale@gmail.com | |
| 663 | www.jerseysauthenticcheaps.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 664 | www.jerseysauthenticcheapsshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 665 | www.jerseysauthenticcheapsuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 666 | www.jerseysauthenticsuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 667 | www.jerseysauthenticwholesaleauthentic.com | chenweizu | shoesclothingcheapor@gmail.com | Nike |
| 668 | www.jerseysauthenticwholesalejerseys.com | xiaoxu huang | purseoutlet@qq.com | Nike |
| 669 | www.jerseysauthenticwholesalenfl.com | Lin Ji | nfljerseys2000@gmail.com | Nike |
| 670 | www.jerseysauthenticwholesaleshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 671 | www.jerseysfantastics.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 672 | www.jerseys-goodsusa.com | LiMing Cai | jerseys-goodsusa@hotmail.com | Nike |
| 673 | www.jerseyslist.info | David Stevens | cheapsky2010@hotmail.com | Nike |
| 674 | www.jerseysmall2012.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 675 | www.jerseysnatural.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 676 | www.jerseystalk.info | David Stevens | sopheyuan3448@yahoo.com.cn | Nike |
| | | | shoessprng2003@hotmail.com | |
| | | | shoesbagschina88@gmail.com | |
| | | | jerseystops@gmail.com | |
| | | | cheapsky2010@hotmail.com | |
| 677 | www.jerseyswholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 678 | www.jerseyswholesaleauthenticelite.com | Domain Admin | ldd@dingdian.cn | Nike |
| 679 | www.jerseyswholesalecheapsuppliers.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 680 | www.jerseyswholesalesuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 681 | www.jerseyswholesalesuppliersauthentic.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 682 | www.jerseyswholesalesupplierscheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 683 | www.jordanmyth.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 684 | www.jordanmyth.com | zhang san | Davideal2009@hotmail.com | Nike / Converse |
| | | | 2069043802@qq.com | |
| 685 | www.jordanmyth.org | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 686 | www.jordanmyth.us | chen yuanrong | Davideal2009@hotmail.com | Nike |
| 687 | www.jordan-taiwan.com | ba fang | sin.tong@hotmail.com | Nike |
| 688 | www.jourschaussures.fr | Ronny Seffner | service5@storelinkmail.com | Nike |
| 689 | www.lalunetteshopfr.com | zenyu lin | | Nike |
| 690 | www.largestore-online.com | Xiaoqing Zhang | largestoreonline@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| | | | largestore-online@gmail.com | |
| 691 | www.levisbt.com | xiong lin | 1749080296@qq.com | Nike |
| 692 | www.luckytobuy.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 693 | www.mall-jordan.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 694 | www.mall-vans.com | xiong lin | yamuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 695 | www.max1s.co.uk | huang wensheng | | Nike |
| 696 | www.max1uksports.co.uk | huang zhan | service2@storelinkmail.com | Nike |
| 697 | www.max90store.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 698 | www.maxdny.com | Cai LiMing | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | rqb@dingdian.cn | |
| 699 | www.maxshox.fr | Stefano Cecconi | service5@storelinkmail.com | Nike |
| 700 | www.maxvd.com | tianrong Ke | nikepuma-2@hotmail.com | Nike |
| | | | nikepuma-1@hotmail.com | |
| | | | 409213856@qq.com | |
| 701 | www.minerake.com | Pan Bing Huang | 1749080296@qq.com | Nike / Converse |

| | | | | |
|---|---|---|---|---|
| 702 | www.newnikejersey.com | Jian Zhong dai | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 703 | www.newnikejersey.in | dai Jian Zhong | reebokdepot@hotmail.com | Nike |
| 704 | www.newnikejersey.net | Jian Zhong dai | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 705 | www.newnikejersey.org | yida trade CO.,Ltd | reebokdepot@hotmail.com | Nike |
| 706 | www.newnikejerseys.com | Qiao Qin Liu | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 707 | www.newnikejerseys.in | Liu Qiao Qin | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 708 | www.newredsklansjerseys.com | chunhai song | seenjerseys@gmail.com | Nike |
| 709 | www.newyorkgiantsjerseys.org | fangyong | wmwmdshoes.ea@gmail.com | Nike |
| 710 | www.nfljerseyfreeshipping.org | fangyong | wmwmdshoes.ca@gmail.com | Nike |
| 711 | www.nfljerseysauthenticsuppliersshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 712 | www.nfljerseysglobal.com | lvzhongtian | jerseys@staysmp.net | Nike |
| | | | nfljerseysglobal@yahoo.com | |
| 713 | www.nfljerseysoutllet.info | rose marry | danjanwu@live.com | Nike |
| 714 | www.nfljerseywholesaleauthentic.com | Cai LiMing | ldd@dmgdian.cn | Nike |
| 715 | www.nflnike.us | Weng Xue Jing | 27402465 4@qq.com | Nike |
| 716 | www.nike528.com.cn | 新通有限公司 | yannolv@yahoo.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 717 | www.nike666.com | ba fang | sshoppmg8090@hotmail.com | Nike |
| | | | sm.tong@hotmail.com | |
| 718 | www.nikeblazershoes.info | sanchun wu | 530267919@qq.com | Nike |
| 719 | www.nikeblazersonlme.co.uk | Stacy Peacock | service2@auremail.net | Nike |
| 720 | www.nike-dunk-sb-af1.com | xiong lin | yannolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 721 | www.nikefreeplus-au.info | sanchun wu | 530267919@qq.com | Nike |
| 722 | www.nikenfldepot.com | hao lin | nikesportjerseys@msn.com | Nike |
| | | | 505175638@qq.com | |
| 723 | www.nikenfljerseys.org | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 724 | www.nikepascheres.info | sanchun wu | 530267919@qq.com | Nike |
| 725 | www.nikepascheresshox.info | sanchun wu | 530267919@qq.com | Nike |
| 726 | www.nikeroqunpascher.info | rose marry | danjanwu@live.com | Nike |
| 727 | www.nikeskosalg.info | rose marry | danjanwu@live.com | Nike |
| 728 | www.nikesportjersey.in | Huang Yong Lin | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 729 | www.nikesportjersey.net | Yong Lin Huang | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 730 | www.nikesportjersey.org | Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 731 | www.nikesportjerseys.in | Huang He Bin | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 732 | www.niketns-au.info | sanchun wu | 530267919@qq.com | Nike |
| 733 | www.niketw-2011.com | Deng Xiao Jun | 141665847@qq.com | Nike |
| 734 | www.nike-zoom-kobe-1719.com | xiong lin | yannolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 735 | www.nmgdesign.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 736 | www.onenflnike.com | Ping Fang | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 737 | www.onenflnike.net | Ping Fang | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 738 | www.onenflnike.org | Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 739 | www.onenflnike.us | Fang Ping | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 740 | www.orderfree2.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 741 | www.ordernewshoes.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 742 | www.outletblazer.co.uk | huang wensheng | | Nike |
| 743 | www.paranor2.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 744 | www.patriotsjerseysfreeshipping.com | chunhai song | seenjerseys@gmail.com | Nike |
| 745 | www.preknicekicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 746 | www.prekupjordan23.org | huang qiao | 2337970303@qq.com | Nike |
| 747 | www.premiervirtual.com | xiaofei wang | jerseys@staysmp.net | Nike |
| | | | premiervirtual@gmail.com | |
| 748 | www.presentshoes.com | Cai LiMing | fdsgfdgd@qq.com | Converse |
| 749 | www.puma-t-shirt.com | xiong lin | yannolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 750 | www.repcheap.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 751 | www.repcheap.net | WHOIS AGENT | repdavid2009@hotmail.com | Nike |
| | | | jacksmith111396@hotmail.com | |
| 752 | www.repcheap.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 753 | www.repkicks.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 754 | www.repkickz.net | zhang sansan | 770314722@qq.com | Nike / Converse |
| 755 | www.replicajerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 756 | www.salebestjersey.in | Lang Qing | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 757 | www.salebestjersey.net | Qing Lang | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 758 | www.salebestjersey.org | Fang Ming | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 759 | www.salebestjerseys.net | Ming Fang | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 760 | www.savemalls.com | hao lin | 505175638@qq.com | Nike |
| 761 | www.savemallsen.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| | | Cai LiMing | rqb@dmgdian.cn | |
| 762 | www.seenjerseys.com | chunhai song | seenjerseys@gmail.com | Nike |
| 763 | www.selloffnlb.com | Cai LiMing | jerseyscommunity@hotmail.com | Nike |
| | | | selloffnalb@qq.com | |
| 764 | www.shoesbagonlme.com | michael mareovici | service@shoesbagonline.com | Nike |
| | | | Yifei@Liu.cc | |
| 765 | www.shoesnikeairmax90.info | rose marry | danjanwu@live.com | Nike |
| 766 | www.shoes-tw.net | xiong lin | yannolv@yahoo.com | Nike |
| 767 | www.shopmallcn.com | yingchun yuan | sophieyuan3448@sina.com | Nike |
| 768 | www.shoxvs.com | Cai LiMing | sale@shoxvs.com | Nike |
| | | | jersey2008@tom.com | |

| 769 | www.snrluphop.com | lniyufen lniyufen | merryperry123@hotmail.com 1596615787@qq.com | Nike |
| 770 | www.snrkicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 771 | www.skoeno.com | Cai LiMing | fsafsagsg@qq.com | Nike |
| 772 | www.skouraon.com | Cai LiMing | kundeservice@skouraon.com kundeservice@ostyler.com rqb@dingdian.cn | Nike |
| 773 | www.skowave.com | Cai LiMing | kundeservice@sneakerno.com rqb@dingdian.cn | Nike |
| 774 | www.sneakeroutlet.co.uk | huang wensheng | | Nike |
| 775 | www.soledream.cc | WHOIS AGENT | soledream2009@hotmail.com Davideal2009@hotmail.com | Nike / Converse |
| 776 | www.soledream.net | WHOIS AGENT | soledream2009@hotmail.com Davideal2009@hotmail.com sarahbass69@hotmail.com | Nike / Converse |
| 777 | www.soledream.org | WHOIS AGENT | soledream2009@hotmail.com Davideal2009@hotmail.com 2069043802@qq.com | Nike / Converse |
| 778 | www.solejump.ru | Private Person | solejump@hotmail.com Davideal2009@hotmail.com | Nike |
| 779 | www.sorenlarsen.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 780 | www.sportauthenticjerseys.com | xiaoxi huang | purseseoutlet@qq.com | Nike |
| 781 | www.sportsjerseysauthenticcheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 782 | www.sport-tw.com | cai cigui | sm.tong@hotmail.com | Nike / Converse |
| 783 | www.steelersjerseysforsale.com | chunhai song | seejerseys@gmail.com | Nike |
| 784 | www.stitchedjerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dingdian.cn | Nike |
| 785 | www.superjerseysaol.com | chunhai song | jerseys-goodsusa@hotmail.com seejerseys@gmail.com | Nike |
| 786 | www.t1-nike.net | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 787 | www.tc-jordan.com | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 788 | www.tc-nike.net | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 789 | www.thenikeairmaxclassics.com | chentong | Nikes4wholesale@yahoo.com.cn | Nike |
| 790 | www.topfanjersey.com | Xiao Lin zheng | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 791 | www.topfanjersey.net | Xiao Lin zheng | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 792 | www.topfanjersey.org | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| 793 | www.topfanjerseys.info | Fang Ping | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 794 | www.topfanjerseys.net | Ping Fang | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 795 | www.topfanjerseys.org | Fang Ming | nikesportjerseys@msn.com 274024654@qq.com | Nike |
| 796 | www.topsportsjersey.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 797 | www.tp-nike-shop.net | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 798 | www.tpoy-adidas.com | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike |
| 799 | www.tpoy-converse.com | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 800 | www.tpoy-new-balance.com | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike |
| 801 | www.tpoy-nike.com | xiong lin | yannolv2013@163.com | Nike / Converse |
| 802 | www.tradegoods-online.com | Huang Xiu | online@hotmail.com largestoreonline@hotmail.com tradegoods-online@hotmail.com | Nike / Converse |
| 803 | www.trainersukmalls.com | jiang xin | service1@airemail.net | Nike |
| 804 | www.ublazers.co.uk | William Clark | | Nike |
| 805 | www.uk2shoes.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| 806 | www.ukblazer2u.co.uk | huang wensheng | service3@storelinkmail.com | Nike |
| 807 | www.vpjordan.com | Jinhui Huang | sale@shoxvs.com | Nike / Converse |
| 808 | www.wholesalejerseys.info | rose marry | danjiawu@live.com | Nike |
| 809 | www.wholesaleelitenfljerseys.com | haitian ren haitian ren | wholesaleelitenfljerseys@yahoo.com nfljerseys2000@gmail.com | Nike |
| 810 | www.wholesalejerseyssoccer.net | Liu Yifei | Yifei@Liu.cc | Nike |
| 811 | www.wholesalenfljerseysauthentic.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dingdian.cn | Nike |
| 812 | www.wholesalesunglasseshut.info | rose marry | danjiawu@live.com | Nike |
| 813 | www.360reps.us | Lin Li-mei | sally365reps@hotmail.com Cheapszzechns@gmail.com 369reps@hotmail.com | Nike |
| 814 | www.365reps.net | Private Person | sally365reps@hotmail.com Cheapszzechns@gmail.com 365reps@gmail.com | Nike / Converse |
| 815 | www.airmax2013sale.co.uk | adam vickers | service2@storelinkmail.com | Nike |
| 816 | www.airmaxsshop.co.uk | huang wensheng | service1@airemail.net | Nike |
| 817 | www.authenticjerseyssuppliercheap.com | Huang XiuYing | nfljersey2010@yahoo.com fdsgfdgd2@qq.com | Nike |
| 818 | www.blazerhigher.co.uk | Natonous Douglas | | Nike |
| 819 | www.blazersdeonlines.co.uk | Katerla Smith | | Nike |
| 820 | www.blazersnuk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 821 | www.blazerwomens.co.uk | Kylon Butler | service2@airemail.net | Nike |
| 822 | www.brandtrade123.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 823 | www.caps-sell.org | Private Person | salesdispute2@hotmail.com | Nike |
| 824 | www.chaussuresdefree.com | jiang xin | jiangcan60@163.com | Nike |
| 825 | www.chaussurestnrequin-pascher.com | yang lin | chaussurestnrequin@gmail.com | Nike |
| 826 | www.cheapdiscountnfljerseyshere.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 827 | www.cheapfree-tn-au.com | yang lin | wholesale-square@hotmail.com vvipwholesale2012@yahoo.com.cn sell-topbrand@hotmail.com salesdispute@hotmail.com cheapfreetnau@gmail.com | Nike |

| # | Website | Registrant | Email | Brand |
|---|---|---|---|---|
| 828 | www.cheapjordansuk.co.uk | Harvey Rhodes | service2@emailkoca.com | Nike |
| 829 | www.cheapukfreeshoes.info | rose marry | danjiawu@live.com | Nike |
| 830 | www.cheapsize.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| | | WHOIS AGENT | Cheapsizeedns@gmail.com | |
| | | WHOIS AGENT | cheapsize@yahoo.com | |
| | | WHOIS AGENT | cheapsize@hotmail.com | |
| 831 | www.cheapsize.ru | Private Person | cheapsize@hotmail.com | Nike / Converse |
| 832 | www.coojerseys.us | fangyong | wmwmdshoes.ca@gmail.com | Nike |
| 833 | www.deyvip.com | Xiaoyun Wang | nikeputma-2@hotmail.com | Nike / Converse |
| | | | nikeputma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 834 | www.deyvip.net | Xiaoyun Wang | nikeputma-2@hotmail.com | Nike / Converse |
| | | | nikeputma-1@hotmail.com | |
| | | | nikeputma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 835 | www.ecflea.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 836 | www.exsneaker.net | zhang sansan | Davideal2009@hotmail.com | Nike / Converse |
| | | | marrongreen91@hotmail.com | |
| | | | shoesb7b@yajoo.com | |
| 837 | www.exsneaker.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 838 | www.fansjerseysste.com | ye dong | jerseysmember@hotmail.com | Nike |
| | | | spapparelsa@msn.com | |
| 839 | www.fashionbagtrade.com | ShanShan Gao | sandyonlyone@hotmail.com | Nike / Converse |
| | | | fdsgfdgd@qq.com | |
| 840 | www.footsupershop.co.uk | pang man | service2@airemail.net | Nike |
| 841 | www.footswearonline.co.uk | Tanesha Symaster | service2@emailkoca.com | Nike |
| 842 | www.footwearsuper.co.uk | Tamerra Barrett | service2@emailkoca.com | Nike |
| 843 | www.freerunfr.fr | Martin Lessmann | service2@xxetell.com | Nike |
| | | | service5@storelmkmail.com | |
| 844 | www.freerunonlocker.co.uk | Alfred La Mar | | Nike |
| 845 | www.freerunshoponline.com | Danilo Yambao | fsvfsde0@yahoo.com | Nike |
| 846 | www.freeruns-tn-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 847 | www.fshoesuk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@storelmkmail.com | Nike |
| 848 | www.huphopfootlocker.com | zheyu lin | 805800638@qq.com | Nike |
| 849 | www.huphoprop.cc | Cai LiMing | sellysnow2046@outlook.com | Nike |
| | | | fsdgdsg@qq.com | |
| 850 | www.huphoplp.com | HuangXiuYing | huphopvp2013@hotmail.com | Nike / Converse |
| 851 | www.huphopnp.ru | Private Person | huphopvp2013@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| 852 | www.jerseysauthenticwholesalejersey.com | yuanqiu cai | nfljerseys2000@gmail.com | Nike |
| | | yuanqiu cai | jerseysauthenticwholesalejersey@yahoo.com | |
| 853 | www.jerseysgoodsusa.com | Huang libin | jerseys-goodsusa@hotmail.com | Nike |
| | | | jerseysgoodsusa@yahoo.com | |
| | | | fdsgfdgd@qq.com | |
| 854 | www.jordanmyth.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 855 | www.kfree2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@forsendinfo.net | Nike |
| 856 | www.lunettesshopfr.com | zenyu lin | 805800638@qq.com | Nike |
| 857 | www.maxfreeshoes-ru.com | Xin Zhang | shoesspnng@hotmail.com | Nike |
| 858 | www.maxsneakers.co.uk | huang wensheng | service1@airemail.net | Nike |
| 859 | www.nflfootballjerseyscheap.com | yegeng tian | nfljerseys2000@gmail.com | Nike |
| | | | nflfootballjerseyscheap@yahoo.com | |
| 860 | www.nike888888.com | xiong lin | yanuolv@yahoo.com | Nike |
| 861 | www.nikedey.com | Yu Xiao | nikeputma-2@hotmail.com | Nike / Converse |
| | | | nikeputma-1@hotmail.com | |
| | | | fuwudazong@yahoo.com | |
| 862 | www.niketrshoes.info | rose marry | shoescapsxyz.com@gmail.com | Nike |
| | | | danjiawu@live.com | |
| 863 | www.nikickz.com | zhang san | 2069043802@qq.com | Nike / Converse |
| 864 | www.nkfreerunshoes.com | haifeng Xu | fdsgfdgd@qq.com | Nike |
| 865 | www.noschaussuresfr.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 866 | www.noschaussuresfr.info | sanchun wu | selltopbrand@yahoo.cn | Nike |
| | | | sell-topbrand@hotmail.com | |
| | | | noschaussuresfr@gmail.com | |
| | | | 530267919@qq.com | |
| 867 | www.onsavemall.com | shaotong qiang | nfljersey2010@yahoo.com | Nike |
| | | | onsavemall@yahoo.com | |
| 868 | www.onufoot.com | Huang JuYing | rephype2009@live.com | Nike / Converse |
| | | | repdreammonafirst@hotmail.com | |
| | | | fdsgfdgd@qq.com | |
| 869 | www.premiervirtual.us | sawyer Lin | jerseys@atqump.net | Nike |
| 870 | www.repcheap.ru | Private Person | repdavid2009@hotmail.com | Nike / Converse |
| 871 | www.repkiks.com | WHOIS AGENT | shoesbagonsale@hotmail.com | Nike / Converse |
| | | | service@shoesbagonline.com | |
| 872 | www.runningfreesale.co.uk | Melvin Saunders | service5@storelmkmail.com | Nike |
| 873 | www.shoescapsxyz.biz | huang qiao | 2337970303@qq.com | Nike |
| 874 | www.shoescapsxyz.com | yang lin | sophieyuan3448@yahoo.com.cn | Nike |
| | | | shoesspnng2003@hotmail.com | |
| | | | shoescapsxyz.com@gmail.com | |
| | | | salesdisputz@hotmail.com | |
| | | | shoesspnng@hotmail.com | |
| 875 | www.shoprunfree.co.uk | huang guo | service5@storelmkmail.com | Nike |
| 876 | www.skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 877 | www.sneakerhome.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike |
| 878 | www.sneakeroutletuk.com | DOMAIN WHOIS PROTECTION SERVICE | service4@mailfor2013.com | Nike |
| 879 | www.soccerjersey365.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 880 | www.soledream.ru | Private Person | soledream2009@hotmail.com | Nike |
| | | | Davideal2009@hotmail.com | |
| 881 | www.stargaool.com | zhiyuan dai | jerseys-goodsusa@hotmail.com | Nike |
| | | zhiyuan dai | stargaool@yahoo.com | |
| 882 | www.thekeytrade.net | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 883 | www.trainersforsale.co.uk | Above.com Domain Privacy | service2@emailkoca.com | Nike |
| 884 | www.tiblazer2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelmkmail.com | Nike |
| 885 | www.ukmaxonline.co.uk | huang wensheng | service2@storelmkmail.com | Nike |
| | | robbie clark | service2@emailkoca.com | |
| 886 | www.wholesalejerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 887 | www.wholesalenfljerseysauthentic.com | xiaoxu huang | nfljerseys2000@gmail.compursesoutlet@qq.com | Nike |

| 888 | www.wholesalenikeshoes.info | rose marry | danaiwu@live.com | Nike |
|---|---|---|---|---|
| 889 | www.yingsoccer.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 890 | 2014jordan.com | Jinfeng Zhang | lmany01@gmail.com<br>1903769525@qq.com | Nike |
| 891 | 59ashoes.com | xiong lin | yamuolv2013@163.com<br>1749080296@qq.com | Nike |
| 892 | 66buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 893 | 7buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 894 | 99buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 895 | 9buy-nike.com | xiong lin | shopping8090@hotmail.com<br>shopping333@hotmail.com<br>1749080296@qq.com | Nike / Converse |
| 896 | adidas-mall.com | xiong lin | yamuolv2013@163.com<br>1749080296@qq.com | Nike |
| 897 | airmaxsneaker90.co.uk | Aretha Johnson | service2@storelinkmail.com | Nike |
| 898 | airyeezy2pascher.info | rose marry | danaiwu@live.com | Nike |
| 899 | authenticjerseyssuppliersrelite.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 900 | authenticjerseyssuppliersa.com | Cai LiMing<br>ldd@dingdian.cn | nfljersey2010@yahoo.com | Nike |
| 901 | authenticjerseyssupplierscheap.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 902 | authenticjerseyssuppliershop.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 903 | authenticjerseyssuppliersscheap.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 904 | authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 905 | authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com<br>ldd@dingdian.cn | Nike |
| 906 | authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 907 | authenticjerseyssupplierswholesale.com | Cai LiMing | ldd@dingdian.cn<br>elitejerseys@gmail.com | Nike |
| 908 | bestfanjersey.com | Qi Min Li | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 909 | bestfanjersey.net | Qi Min Li | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 910 | bestfanjersey.org | qiming trade CO. Ltd | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 911 | bestfanjersey.us | Li Qi Min | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 912 | bestfanjerseys.net | Xiang Yong Zheng | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 913 | bestfanjerseys.org | Yong Zheng | jerseysmember@hotmail.com | Nike |
| 914 | bestfanjerseys.us | Zheng Xiang Yong | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 915 | bestjerseys88.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| 916 | bestjerseysgo.com | yuyang lv | bestjerseys88@gmail.com<br>bestjerseysgo@yahoo.com<br>bestjerseysgo@126.com | Nike |
| 917 | bestk.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 918 | blazer2uk.co.uk | huang wensheng | | Nike |
| 919 | blazershoeuk.co.uk | huang wensheng | | Nike |
| 920 | brandd.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 921 | btbbuy.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 922 | | Liu Yifei | Yifei@Liu.cc | Nike |
| 923 | buyceltjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 924 | buyshoeclothing.org | yingchun yuan | shoesspring@hotmail.com | Nike |
| 925 | chaussurespaschernike.info | sanchun wu | 530267919@qq.com | Nike |
| 926 | cheapjerseyswholesaleshop.com | Cai LiMing | paylessnfljerseyswwholesale@gmail.com | Nike |
| 927 | cheapjerseyswholesalesupplier.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 928 | cheaplebronshoes.info | rose marry | danaiwu@live.com | Nike |
| 929 | cheapnikeairmaxtrainers3sale.co.uk | zhu fu | | Nike |
| 930 | cheapnikefree.info | sanchun wu | 530267919@qq.com | Nike |
| 931 | cheapnikemflelitejerseys.org | rose marry | danaiwu@live.com | Nike |
| 932 | cheapniketn.info | rose marry | danaiwu@live.com | Nike |
| 933 | cheapnikeusa.info | rose marry | danaiwu@live.com | Nike |
| 934 | cheapreps.cc | WHOIS AGENT | repdavid2009@hotmail.com<br>sellysnow2046@outlook.com<br>1596615787@qq.com | Nike / Converse |
| 935 | cheapreps.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 936 | cheapreps.us | chen yuanming | repdavid2009@hotmail.com | Nike / Converse |
| 937 | cheapsize.cc | WHOIS AGENT | cheapsize2@hotmail.com | Nike / Converse |
| 938 | cheapu.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 939 | countrykickz.com | WHOIS AGENT | goonb7c@hotmail.com<br>sellysnow2046@outlook.com | Nike / Converse |
| 940 | doorjerseys.com | Cai LiMing | doorjerseys86@hotmail.com<br>ldd@dingdian.cn | Nike |
| 941 | elitecheapnfljerseysauthenticshop.com | Cai LiMing | paylessnfljerseyswwholesale@gmail.com | Nike |
| 942 | elitejerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 943 | elitenfljerseyscheap.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 944 | elitenfljerseyscheapshop.com | chenye yang | rqb@dingdian.cn | Nike |
| 945 | elitesportjerseys.com | xiaoxi huang | purseoutlet@qq.com | Nike |
| 946 | exsneaker2.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 947 | eyjordans.com | ke tianrong | 409213856@qq.com | Nike |
| 948 | fashiongoods.cc | Cai Liming | jersey2008@tom.com | Nike |
| 949 | fashionsneaker.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 950 | findsavemall.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 951 | footballjerseyssuppliers.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 952 | free2k.co.uk | huang wensheng | | Nike |
| 953 | freerun-tn-au.com | yang li | shoesspring@hotmail.com | Nike |
| 954 | greenbaypackersjerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 955 | heelsko.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 956 | hiphopstop.cn | 吴培清 | setorsningbg@hotmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 957 | hiphophop.ru | Private Person | | Nike / Converse |
| 958 | hiphoplinda.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 959 | hiphoplinda.org | guo jiancong | Davideal2009@hotmail.com | Nike / Converse |
| 960 | | guo jiancong | 77031472@qq.com | Nike / Converse |
| 961 | hiphoplinda.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 962 | hiphopnp.com | zhang san | Davideal2009@hotmail.com | Nike |
| | | | 2069043802@qq.com | |
| 963 | | | | |
| 964 | icenhljersey.com | On behalf of icenhljersey.com OWNER | ldd@dngdian.cn | Nike |
| 965 | idsole.com | WHOIS AGENT | idsole@hotmail.com | Nike / Converse |
| | | | goonb7c@hotmail.com | |
| | | | kayaneast1028@hotmail.com | |
| 966 | jerseyauthenticcheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dngdian.cn | |
| 967 | jerseyauthenticcheapshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | ldd@dngdian.cn | |
| 968 | jerseyauthenticwholesaleshop.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 969 | jerseyfantastic.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 970 | jerseysauthenticcheapeliteshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | paylessnfljerseyswholesale@gmail.com | |
| 971 | jerseysauthenticcheaps.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 972 | jerseysauthenticcheapshop.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 973 | jerseysauthenticcheapsuppliers.com | Cai LiMing | rqb@dngdian.cn | Nike |
| 974 | jerseysauthenticsuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dngdian.cn | |
| 975 | jerseysauthenticwholesaleauthentic.com | chenweizu | shoesclothingcheaport@gmail.com | Nike |
| 976 | jerseysauthenticwholesalejerseys.com | xiaoxi huang | purseoutlet@qq.com | Nike |
| 977 | jerseysauthenticwholesalenfl.com | Lin Ji | nfljerseys2000@gmail.com | Nike |
| 978 | jerseysauthenticwholesaleshop.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dngdian.cn | |
| 979 | jerseysfantastics.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 980 | jerseys-goodsusa.com | LiMing Cai | jerseys-goodsusa@hotmail.com | Nike |
| 981 | jerseyslist.info | David Stevens | cheapsky2010@hotmail.com | Nike |
| 982 | jerseysmall2012.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 983 | jerseysnatural.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dngdian.cn | |
| 984 | jerseystalk.info | David Stevens | sophieynin3448@yahoo.com.cn | Nike |
| | | | shoesspring2003@hotmail.com | |
| | | | shoesbagschina88@gmail.com | |
| | | | jerseystops@gmail.com | |
| | | | cheapsky2010@hotmail.com | |
| 985 | jerseyswholesaleauthentic.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 986 | jerseyswholesaleauthenticelite.com | Domain Admin | nfljerseys2000@gmail.com | Nike |
| 987 | jerseyswholesalecheapsuppliers.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 988 | jerseyswholesalesuppliers.com | Cai LiMing | rqb@dngdian.cn | Nike |
| 989 | jerseyswholesalesuppliersauthentic.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 990 | jerseyswholesalesupplierscheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 991 | jordanmyth.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 992 | jordanmyth.com | zhang san | Davideal2009@hotmail.com | Nike / Converse |
| 993 | | | 2069043802@qq.com | |
| 994 | jordanmyth.org | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 995 | jordanmyth.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 996 | jordan-taiwan.com | ba fang | sin.tong@hotmail.com | Nike |
| 997 | jourschaussures.fr | Ronny Seffner | service5@storelmkmail.com | Nike |
| 998 | lalunetteshopfr.com | zenyu lin | | Nike |
| 999 | largestore-online.com | Xiaoqing Zhang | largestoreonline@hotmail.com | Nike |
| | | | rqb@dngdian.cn | |
| | | | largestore-online@gmail.com | |
| 1000 | levisbt.com | xiong lin | 1749080296@qq.com | Nike |
| 1001 | luckytobuy.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1002 | mall-jordan.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 1003 | mall-vans.com | xiong lin | yannolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1004 | max1s.co.uk | huang wensheng | | Nike |
| 1005 | max1uksports.co.uk | huang zhan | service2@storelmkmail.com | Nike |
| 1006 | max95store.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 1007 | maxdny.com | Cai LiMing | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | rqb@dngdian.cn | |
| 1008 | maxshox.fr | Stefano Cecconi | service5@storelmkmail.com | Nike |
| 1009 | maxvd.com | tianrong Ke | nikepuma-2@hotmail.com | Nike |
| | | | nikepuma-1@hotmail.com | |
| | | | 409213856@qq.com | |
| 1010 | minenike.com | Pan Bing Huang | 1749080296@qq.com | Nike / Converse |
| 1011 | newnikejersey.com | Jian Zhong dai | reebokdepot@hotmail.com | Nike |
| | | | 27402464654@qq.com | |
| 1012 | newnikejersey.in | dai Jian Zhong | reebokdepot@hotmail.com | Nike |
| 1013 | newnikejersey.net | Jian Zhong dai | reebokdepot@hotmail.com | Nike |
| | | | 27402464654@qq.com | |
| 1014 | newnikejersey.org | yida trade CO.,Ltd Qiao Qin Liu | reebokdepot@hotmail.com | Nike |
| 1015 | newnikejerseys.com | | reebokdepot@hotmail.com | Nike |
| | | | 27402464654@qq.com | |
| 1016 | newnikejerseys.in | Liu Qiao Qin | reebokdepot@hotmail.com | Nike |
| 1017 | newredsknsjerseys.com | chunhai song | senjersey@gmail.com | Nike |
| 1018 | newyorkgiantsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1019 | nfljerseyfreeshipping.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1020 | nfljerseysauthenticsuppliersshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 1021 | nfljerseysglobal.com | lvzhongtian | jerseys@stajnmp.net | Nike |
| | | | nfljerseysglobal@yahoo.com | |
| 1022 | nfljerseysoutlet.info | rose marry | daijiawu@live.com | Nike |
| 1023 | nfljerseyswholesaleauthentic.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 1024 | nflnike.us | Weng Xue Jing | 27402464@qq.com | Nike |
| 1025 | nike528.com.cn | 新通有限公司 | yannolv@yahoo.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1026 | nike666.com | ba fang | sshopping8090@hotmail.com | Nike |
| | | | sin.tong@hotmail.com | |

| 1027 | nikeblazershoes.info | sanchun wu | 530267919@qq.com | Nike |
|------|------|------|------|------|
| 1028 | nikeblazersonline.co.uk | Stacy Peacock | service2@airemail.net | Nike |
| 1029 | nike-dunk-sb-af1.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1030 | nikefreeplus-au.info | sanchun wu | 530267919@qq.com | Nike |
| 1031 | nikenfldepot.com | hao lin | nikesportjerseys@msn.com | Nike |
| | | | 505175638@qq.com | |
| 1032 | nikenfljerseys.org | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1033 | nikepascheres.info | sanchun wu | 530267919@qq.com | Nike |
| 1034 | nikepascheresshox.info | sanchun wu | 530267919@qq.com | Nike |
| 1035 | nikerequinpascher.info | rose marry | dajuawu@live.com | Nike |
| 1036 | nikeskosalg.info | rose marry | dajuawu@live.com | Nike |
| 1037 | nikesportjersey.in | Huang Yong Lin | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 1038 | nikesportjersey.net | Yong Lin Huang | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 1039 | nikesportjersey.org | Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 1040 | nikesportjerseys.in | Huang He Bin | nikesportjerseys@msn.com | Nike |
| | | | 27402465 4@qq.com | |
| 1041 | niketns-au.info | sanchun wu | 530267919@qq.com | Nike |
| 1042 | niketw-2011.com | Deng Xiao Jun | 1416658427@qq.com | Nike |
| 1043 | nike-zoom-kobe-1719.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1044 | nmgdesign.co.uk | zhu fu | huphopvp2013@hotmail.com | Nike |
| 1045 | onenflnike.com | Ping Fang | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1046 | onenflnike.net | Ping Fang | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1047 | onenflnike.org | Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1048 | onenflnike.us | Fang Ping | jerseysmember@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1049 | orderfree2.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 1050 | ordernewshoes.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 1051 | outletblazer.co.uk | huang wensheng | | Nike |
| 1052 | paranor2.co.uk | zhu fu | huphopvp2013@hotmail.com | Nike |
| 1053 | patriotsjerseysfreeshipping.com | chunhua song | seejerseys@gmail.com | Nike |
| 1054 | pickmcekscks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1055 | pickupjordan23.org | huang qiao | 2337970303@qq.com | Nike |
| 1056 | premiervirtual.com | xiaofei wang | jerseys@staymg.net | Nike |
| | | | premiervirtual@gmail.com | |
| 1057 | presentshoes.com | Cai LiMing | fdsgfdgd@qq.com | Converse |
| 1058 | puma-t-shirt.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1059 | repcheap.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 1060 | repcheap.net | WHOIS AGENT | repdavid2009@hotmail.com | Nike |
| | | | jacksmith111396@hotmail.com | |
| 1061 | repcheap.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 1062 | replkxcks.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1063 | replxckz.net | zhang sansan | 770314722@qq.com | Nike / Converse |
| 1064 | replicajerseysoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1065 | salebestjersey.in | Lang Qing | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1066 | salebestjersey.net | Qing Lang | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1067 | salebestjersey.org | Fang Ming | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1068 | salebestjerseys.net | Ming Fang | reebokdepot@hotmail.com | Nike |
| | | | 27402465 4@qq.com | |
| 1069 | savemalls.com | hao lin | 505175638@qq.com | Nike |
| 1070 | savemallsen.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1071 | | Cai LiMing | rqb@dingdian.cn | |
| 1072 | seenjerseys.com | chunhua song | seejerseys@gmail.com | Nike |
| 1073 | selloffmlb.com | Cai LiMing | jerseyscommunity@hotmail.com | Nike |
| | | | selloffmlb@qq.com | |
| 1074 | shoesbagonline.com | michael marcovici | service@shoesbagonline.com | Nike |
| | | | Yifei@Liu.cc | |
| 1075 | shoesnikeairmax90.info | rose marry | | Nike |
| 1076 | shoes-tw.net | xiong lin | yanuolv@yahoo.com | Nike |
| 1077 | shopmallcn.com | yingchun yuan | sophieyuan3448@sina.com | Nike |
| 1078 | shoxvs.com | Cai LiMing | sale@shoxvs.com | Nike |
| | | | jersey2008@tom.com | |
| 1079 | sirhiphop.com | luiyifei luiyifei | merryperry123@hotmail.com | Nike |
| | | | 1596615787@qq.com | |
| 1080 | sirkscks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1081 | skoeno.com | Cai LiMing | fsafsagsg@qq.com | Nike |
| 1082 | skounion.com | Cai LiMing | kundeservice@skounion.com | Nike |
| | | | kundeservice@ostyler.com | |
| | | | rqb@dingdian.cn | |
| 1083 | skowave.com | Cai LiMing | kundeservice@sneakerno.com | Nike |
| | | | rqb@dingdian.cn | |
| 1084 | sneakeroutlet.co.uk | huang wensheng | | Nike |
| 1085 | soledream.cc | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| 1086 | soledream.net | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| | | | sarahbass69@hotmail.com | |
| 1087 | soledream.org | WHOIS AGENT | soledream2009@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| | | | 2069043802@qq.com | |
| 1088 | solejump.ru | Private Person | solejump@hotmail.com | Nike |
| | | | Davideal2009@hotmail.com | |
| 1089 | sorenlarsen.co.uk | zhu fu | huphopvp2013@hotmail.com | Nike |
| 1090 | sportauthenticjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 1091 | sportsjerseysauthenticcheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |

| 1092 | sport-tw.com | caa cuguu | sun.tong@hotmail.com | Nike / Converse |
|------|---------------|-----------|----------------------|------------------|
| 1093 | steelersjerseysforsale.com | chunhai song | seenjerseys@gmail.com | Nike |
| 1094 | stitchedjerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 1095 | superjerseysaol.com | chunhai song | jerseys-goodsusa@hotmail.com | Nike |
| | | | seenjerseys@gmail.com | |
| 1096 | t1-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1097 | tc-jordan.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1098 | tc-nike.net | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1099 | thenikeairmaxclasses.com | chentong | Nikes4wholesale@yahoo.com.cn | Nike |
| 1100 | topfanjersey.com | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 27402454@qq.com | |
| 1101 | topfanjersey.net | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 27402454@qq.com | |
| 1102 | topfanjersey.org | Xiao Lin zheng Fang Ping | nikesportjerseys@msn.com | Nike |
| 1103 | topfansjerseys.info | | nikesportjerseys@msn.com | Nike |
| | | | 27402454@qq.com | |
| 1104 | topfansjerseys.net | Ping Fang | nikesportjerseys@msn.com | Nike |
| | | | 27402454@qq.com | |
| 1105 | topfansjerseys.org | Fang Ming | nikesportjerseys@msn.com | Nike |
| | | | 27402454@qq.com | |
| 1106 | topsportsjersey.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 1107 | tp-nike-shop.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1108 | tpoy-adidas.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1109 | tpoy-converse.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1110 | tpoy-new-balance.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1111 | tpoy-nike.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| 1112 | tradegoods-online.com | Huang Xin | online@hotmail.com | Nike / Converse |
| | | | largestoreonline@hotmail.com | |
| | | | tradegoods-online@hotmail.com | |
| 1113 | trainersukmalls.com | jiang xin | service1@airemail.net | Nike |
| 1114 | ublazers.co.uk | William Clark | | Nike |
| 1115 | uk2shoes.co.uk | huang wensheng | service2@storelnkmail.com | Nike |
| 1116 | ukblazer2u.co.uk | huang wensheng | service3@storelnkmail.com | Nike |
| 1117 | vpjordan.com | Jinhui Huang | sale@shoxvs.com | Nike / Converse |
| 1118 | wholesalejerseys.info | rose marry | danjiawu@live.com | Nike |
| 1119 | wholesaleelitenfljerseys.com | haitian ren | wholesaleelitenfljerseys@yahoo.com | Nike |
| 1120 | | haitian ren | nfljerseys2000@gmail.com | Nike |
| 1121 | wholesalejerseysoccer.net | Liu Yifen | Yifei@Liu.cc | Nike |
| 1122 | wholesalenfljerseysauthentic.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 1123 | wholesalesunglasseshut.info | rose marry | danjiawu@live.com | Nike |
| 1124 | 360reps.us | Lin Li-mei | sally365reps@hotmail.com | Nike |
| | | | Cheapsizechns@gmail.com | |
| | | | 360reps@hotmail.com | |
| 1125 | 365reps.net | Private Person | sally365reps@hotmail.com | Nike / Converse |
| | | | Cheapsizechns@gmail.com | |
| | | | 365reps@gmail.com | |
| 1126 | airmax2013sale.co.uk | adam vickers | service2@storelnkmail.com | Nike |
| 1127 | airmaxsshop.co.uk | huang wensheng | service1@airemail.net | Nike |
| 1128 | authenticjerseyssuppliercheap.com | Huang XinYing | nfljersey2010@yahoo.com | Nike |
| | | | fdsgfdgd@qq.com | |
| 1129 | blazerhigher.co.uk | Natonous Douglas | | Nike |
| 1130 | blazersdeonlines.co.uk | Katerla Smith | | Nike |
| 1131 | blazersuuk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelnkmail.com | Nike |
| 1132 | blazerwomens.co.uk | Kylon Butler | service2@airemail.net | Nike |
| 1133 | brandstrade123.com | Liu Yifen | Yifei@Liu.cc | Nike / Converse |
| 1134 | caps-sell.org | Private Person | salesdispute@hotmail.com | Nike |
| 1135 | chaussuresdefree.com | jiang xin | jiangcan6x@163.com | Nike |
| 1136 | chaussurestnrequin-paschere.com | yang lin | chaussurestnrequin@gmail.com | Nike |
| 1137 | cheapdiscountnfljerseyshere.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1138 | cheapfree-tn-au.com | yang lin | wholesale-square@hotmail.com | Nike |
| | | | vvipwholesale2012@yahoo.com.cn | |
| | | | sell-topbrand@hotmail.com | |
| | | | salesdispute@hotmail.com | |
| | | | cheapfreetnau@gmail.com | |
| 1139 | cheapjordansuk.co.uk | Harvey Rhodes | service2@emailkoca.com | Nike |
| 1140 | cheapnikefreeshoes.info | rose marry | danjiawu@live.com | Nike |
| 1141 | cheapsize.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 1142 | | WHOIS AGENT | Cheapsizechns@gmail.com | |
| 1143 | | WHOIS AGENT | cheapsize@yahoo.com | |
| 1144 | | WHOIS AGENT | cheapsize@hotmail.com | |
| 1145 | cheapsize.ru | Private Person | cheapsize@hotmail.com | Nike / Converse |
| 1146 | ooojerseys.us | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1147 | deyvip.com | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 1148 | deyvip.net | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 1149 | ecflea.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1150 | exsneaker.net | zhang sansan | Davideal2009@hotmail.com | Nike / Converse |
| | | | marrongreen91@hotmail.com | |
| | | | shoesb7b@yajoo.com | |
| 1151 | exsneaker.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 1152 | fansjerseyssite.com | ye dong | jerseysmember@hotmail.com | Nike |
| | | | spapparelsa@msn.com | |
| 1153 | | | | |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1154 | fashionbagtrade.com | ShanShan Gao | sandyonlyone@hotmail.com<br>fdsgfdgd@qq.com | Nike / Converse |
| 1155 | footsupershop.co.uk | pang nian | service2@airemail.net | Nike |
| 1156 | footswearonline.co.uk | Tanesha Symister | service2@emailloca.com | Nike |
| 1157 | footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 1158 | freerunfr.fr | Martin Lessmann | service2@xetell.com<br>service5@storelinkmail.com | Nike |
| 1159 | freerunonlocker.co.uk | Alfred La Mar | | Nike |
| 1160 | freerunshoponline.com | Danilo Yambao | fevfsde0@yahoo.com | Nike |
| 1161 | freeruns-tn-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 1162 | fshoesuk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@storelinkmail.com | Nike |
| 1163 | hiphopfootlocker.com | zheyu lin | 805806638@qq.com | Nike |
| 1164 | hiphoprop.cc | Cai LiMing | sellysnow2046@outlook.com<br>fsdgdsg@qq.com | Nike |
| 1165 | hiphoplp.com | HuangXiuYing | hiphopvp2013@hotmail.com | Nike / Converse |
| 1166 | hiphoprip.ru | Private Person | hiphopvp2013@hotmail.com<br>Davideal2009@hotmail.com | Nike / Converse |
| 1167 | jersey-777.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1168 | jerseysauthenticwholesalejersey.com | yuangiu cai | nfljersey2000@gmail.com | Nike |
| 1169 | | yuangiu cai | jerseysauthenticwholesalejersey@yahoo.com | Nike |
| 1170 | jerseysgoodsusa.com | Huang libin | jerseys-goodsusa@hotmail.com<br>jerseysgoodsusa@yahoo.com<br>fdsgfdgd@qq.com | Nike |
| 1171 | jordanmyth.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 1172 | kfree2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@forsendinfo.net | Nike |
| 1173 | lunetteshopfr.com | zenyu lin | 805806638@qq.com | Nike |
| 1174 | maxfreeshoes-ru.com | Xin Zhang | shoesspring@hotmail.com | Nike |
| 1175 | maxsneakers.co.uk | huang wensheng | service1@airemail.net | Nike |
| 1176 | nflfootballejerseyscheap.com | yegeng tian | nfljerseys2000@gmail.com<br>nflfootballejerseyscheap@yahoo.com | Nike |
| 1177 | nike888888.com | xiong lin | yanuolv@yahoo.com | Nike |
| 1178 | nikedey.com | Yu Xiao | nikeputma-2@hotmail.com<br>nikeputma-1@hotmail.com<br>finwudazong@yahoo.es | Nike / Converse |
| 1179 | niketnshoes.info | rose marry | shoescapsxyz.com@gmail.com<br>daijiawu@live.com | Nike |
| 1180 | nikekz.com | zhang san | 2069043802@qq.com | Nike / Converse |
| 1181 | nkfreerunshoes.com | haifeng Xu | fdsgfdgd@qq.com | Nike |
| 1182 | noschaussuresfr.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 1183 | noschaussuresfr.info | sanchun wu | selltopbrand@yahoo.cn<br>sell-topbrand@hotmail.com<br>noschaussuresfr.com@gmail.com<br>530267919@qq.com | Nike |
| 1184 | onsavemall.com | shaotong qiang | nfljersey2010@yahoo.com<br>onsavemall@yahoo.com | Nike |
| 1185 | | | | |
| 1186 | onufoot.com | Huang JuYing | rephype2009@live.com<br>repdreammonafirst@hotmail.com<br>fdsgfdgd@qq.com | Nike / Converse |
| 1187 | premiervirtual.us | sawyer Lin | jerseys@staqump.net | Nike |
| 1188 | repcheap.ru | Private Person | repdavid2009@hotmail.com | Nike / Converse |
| 1189 | repkiks.com | WHOIS AGENT | shoesbagonsale@hotmail.com<br>service@shoesbagonline.com | Nike / Converse |
| 1190 | rnnungfreesale.co.uk | Melvin Saunders | service5@storelinkmail.com | Nike |
| 1191 | shoescapsxyz.biz | huang qiao | 2337970303@qq.com | Nike |
| 1192 | shoescapsxyz.com | yang lin | sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring@hotmail.com<br>salesdkaputo@hotmail.com | Nike |
| 1193 | shoprunfree.co.uk | huang guo | service5@storelinkmail.com | Nike |
| 1194 | skosnorge.com | zenyu lin | 805806638@qq.com | Nike |
| 1195 | sneakerhome.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike |
| 1196 | sneakeroutletuk.com | DOMAIN WHOIS PROTECTION SERVICE | service4@mailfor2013.com | Nike |
| 1197 | soccerjersey365.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1198 | soledream.ru | Private Person | soledream2009@hotmail.com | Nike |
| 1199 | | | Davideal2009@hotmail.com | Nike |
| 1200 | stargoaol.com | zhiyuan dai | jerseys-goodsusa@hotmail.com | Nike |
| 1201 | | zhiyuan dai | stargoaol@yahoo.com | Nike |
| 1202 | thekeytrade.net | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1203 | trainersforsale.co.uk | Above.com Domain Privacy | service2@emailloca.com | Nike |
| 1204 | tnblazer2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 1205 | ukmaxonline.co.uk | huang wensheng | service3@storelinkmail.com | Nike |
| 1206 | | robbie clark | service2@emailloca.com | Nike |
| 1207 | wholesalejerseysoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1208 | wholesalenfljerseyauthentic.com | xiaoxi huang | nfljerseys2000@gmail.com<br>pursesoutlet2@yahoo.com | Nike |
| 1209 | wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 1210 | yingsoccer.com | Cai LiMing | rqb@dingdian.cn | Nike |

| | DEFENDANTS - GROUP M | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1211 | www.nikefreerunsfactory.com | guang zhou | gzicnet@qq.com | Nike |
| 1212 | www.nikefreeruns-factory.com | jingmei zhou<br>KAIDI NETWORK TECHNOLOGY<br>SHENZHEN 51800 | bbbpppklkk@yahoo.com | Nike |
| 1213 | www.nikekobe-8.com | Rebeca Fosburgh | lorenjnn@hotmail.com<br>bbbpppklkk@yahoo.com | Nike |
| 1214 | www.nike-lebron10.com | Rebeca Fosburgh | lorenjnn@hotmail.com<br>bbbpppklkk@yahoo.com | Nike |
| 1215 | www.airjordanfrance.com | jingmei zhou | bbbpppklkk@yahoo.com | Nike |
| 1216 | www.nikefreerunsfactory.com | guang zhou | gzicnet@qq.com | Nike |
| 1217 | nikekobe-8.com | Rebeca Fosburgh | lorenjnn@hotmail.com | Nike |

| | | | |
|---|---|---|---|
| 1218 | nike-lebron10.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbppppkkk@yahoo.com | Nike |

| | **DEFENDANTS - GROUP N** | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1219 | www.freerunline.com | LIN JIANG | shellycorall@yahoo.com<br>answer.online7@gmail.com | Nike |
| 1220 | www.freerunlinea.com | LI PING<br>PING LI<br>Bi Ning Zhuo | ningtie@yahoo.com<br>answer.online7@gmail.com | Nike |
| 1221 | www.freerunstoreus.com | NAN CHEN | Valdiviacaa@gmail.com<br>answer.online7@gmail.com | Nike |
| 1222 | www.freerunzone.com | DOMAIN WHOIS PROTECTION SERVICE | answer.online7@gmail.com | Nike |
| 1223 | www.freerunzone.com | WHOIS AGENT | answer.online7@gmail.com | Nike |
| 1224 | www.freerunstoreus.com | NAN CHEN | answer.online7@gmail.com<br>Valdiviacaa@gmail.com | Nike |
| 1225 | freerunzone.com | WHOIS AGENT | answer.online7@gmail.com | Nike |

| | **DEFENDANTS - GROUP O** | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1226 | www.cheapnikeairmaxu.com | LXA elt | tomjayjay1986@gmail.com | Nike |
| 1227 | www.cheapnikeairmax-mart.com | ltd for domain<br>Jiang Lili<br>Shiyi Xu | terrycn@live.cn<br>janespinach@hotmail.com<br>airmax-shop@hotmail.com | Nike |
| 1228 | www.basketballmart24.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1229 | www.basketballmart365.com | ltd for domain | terrycn@live.cn | Nike |
| 1230 | www.cheapairjordansshoes2013.com | DNS MANAGER | terrycn@live.cn | Nike |
| 1231 | www.cheapairmaxl2.com | Winchester Dean | tomjayjay1986@gmail.com | Nike |
| 1232 | www.cheapairmaxshoesale2013.com | LXA elt | tomjayjay1986@gmail.com<br>soccerjerseytown@gmail.com | Nike |
| 1233 | www.cheaperjersey2013.com | Winchester Dean<br>DNS MANAGER | tomjayjay1986@gmail.com<br>tomjayjay1986@gmail.com | Nike |
| 1234 | www.cheapsportsjerseys2013.com | DNS MANAGER | tomjayjay1986@gmail.com | Nike |
| 1235 | www.nikefreeshoesmall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1236 | www.wheretobuysoccerjersey.net | Jack Wu | loveshophere@163.com | Nike |
| 1237 | www.2013shoesairmax.com | LXA elt | tomjayjay1986@gmail.com | Nike |
| 1238 | www.cheapairjordans-mart.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1239 | www.cheapsoccer-mall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1240 | www.cheapsoccer-mart.com | Private | terrycn@live.cn | Nike |
| 1241 | www.shoesnikemall.com | LXA elt | tomjayjay1986@gmail.com | Nike |
| 1242 | www.soccerjerseytown.com | qingshi fang | 551907714@qq.com<br>soccerjerseytown@gmail.com | Nike |
| 1243 | www.thailandjerseystore.com | fang7820 | 551907714@qq.com<br>thailandjerseystore@hotmail.com<br>fang7820@126.com | Nike |
| 1244 | basketballmart24.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1245 | basketballmart365.com | ltd for domain | terrycn@live.cn | Nike |
| 1246 | cheapairjordansshoes2013.com | DNS MANAGER | terrycn@live.cn | Nike |
| 1247 | cheapairmaxl2.com | Winchester Dean | tomjayjay1986@gmail.com | Nike |
| 1248 | cheapairmaxshoesale2013.com | LXA elt | tomjayjay1986@gmail.com<br>soccerjerseytown@gmail.com | Nike |
| 1249 | cheaperjersey2013.com | Winchester Dean<br>DNS MANAGER | tomjayjay1986@gmail.com | Nike |
| 1250 | cheapsportsjerseys2013.com | DNS MANAGER | | Nike |
| 1251 | nikefreeshoesmall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1252 | wheretobuysoccerjersey.net | Jack Wu | loveshophere@163.com | Nike |

| | **DEFENDANTS - GROUP P** | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1253 | www.airmaxstoreuk.co.uk | Drew Pietan | customerservice.OE@gmail.com | Nike |
| 1254 | www.airmax90uksales.co.uk | James Douglas | | Nike |
| 1255 | www.airmaxstoreonline.co.uk | joe austin | customerservice.OE@gmail.com | Nike |
| 1256 | www.air2013ukshop.co.uk | Julie Lochhead | | Nike |
| 1257 | www.airmax2013ukshop.co.uk | kerry bolton | | Nike |
| 1258 | www.airmaxofficialshop.co.uk | Lauren Darke | | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| **DEFENDANTS - GROUP R** | | | | |
| 1259 | www.nikeairmaxcheapsale.co.uk | jfdgsfs adzgdhjdf | nikeairmaxcheapsale.co.uk@gmail.com | Nike |
| 1260 | www.nikeairmaxcheapsales.co.uk | lisu motol | nikeairmaxcheapsales.co.uk@gmail.com nikeairmaxcheapsales.co.uk@gmail.com | Nike |
| 1261 | www.oykunrunsesi.com | haima xuan PULU IMPORT AND EXPORT TR. | csj527581746@163.com nikeairmaxcheapsale@gmail.com | Nike |
| 1262 | www.payfororder.com | Kendrickvery | | |
| 1263 | www.billigenikefreerunskodk.com | WHOISGUARD PROTECTED | billigenikefreerunskodk@gmail.com | Nike |
| 1264 | www.nikefreerunsalesaustralia.com | ilove you | nikefreerunsalesservices@gmail.com | Nike |
| 1265 | billigenikefreerunskodk.com | WHOISGUARD PROTECTED | billigenikefreerunskodk@gmail.com | Nike |
| 1266 | nikeairmaxcheapsales.co.uk | lisu motol | nikeairmaxcheapsales.co.uk@gmail.com | Nike |
| 1267 | nikefreerunsalesaustralia.com | ilove you | nikefreerunsalesservices@gmail.com | Nike |
| 1268 | oykunrunsesi.com | haima xuan | csj527581746@163.com | Nike |
| 1269 | uneboxing.com | haima xuan | uneboxing@gmail.com billigenikefreerunskodk@gmail.com csj527581746@163.com | Nike |
| **DEFENDANTS - GROUP S** | | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1270 | www.cheapnikejerseysdeal.us | Zelda Spingarn | tarastone828@hotmail.com wholesalejerseyscenter@gmail.com | Nike |
| 1271 | www.cheapjerseyssupplybusiness.com | WhoisGuard Protected QUNAR LEE | ffea0938d62041fe9208 1af3e5916d71.protect@whoisguard.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com ETIMESTORE2@OUTLOOK.COM | Nike |
| 1272 | www.cheapjerseysbusiness.com | WhoisGuard Protected AUSTIN GATES | wholesalejerseyscenter@gmail.com butshopping@hotmail.com ETIME1STORE@OUTLOOK.COM | Nike |
| 1273 | www.nfljerseyswebsite.com | Luming Luming WWW.ALVABABY.COM BEIJING | servicesportjerseys@gmail.com abuse@bizcn.com 2684455499@qq.com | Nike |
| 1274 | www.jerseysdeal.us | Legal Admin | 13-61787-CIV-COHN@safenames.net wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1275 | www.chineseunderjerseys.com | WhoisGuard Protected GREEN BROWN | 42fc309df34949699049e4dbd8fd1eff.protect@whoisguard.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com YEZHONGZENG124@126.COM | Nike |
| 1276 | www.nfljerseyschinese.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1277 | www.jerseyssupply.us | Holly Gasser | lawandaescobar894@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1278 | www.nflnikejerseysdeal.com | | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1279 | www.jerseysbiz.us | Willa Wharton | amparochandler878@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1280 | www.jerseywholesalejerseys.us | zhou dadi | dadicup22@hotmail.com wholesalejerseyscenter@gmail.com underjerseys@gmail.com wholesalechinacenter@hotmail.com | Nike |
| 1281 | www.jerseyssalemarket.com | WhoisGuard Protected REACTIVATION PERIOD | 26ab35ff8d45450485db74c6be03207b.protect@whoisguard.com underjerseys@gmail.com | Nike |
| 1282 | www.wholesalejerseysbusiness.com | WhoisGuard Protected | acb0570936eb4fe79c92833d24661196.protect@whoisguard.com underjerseys@gmail.com butshopping@hotmail.com | Nike |
| 1283 | www.underjerseys.us | jack cheng | Jerseys8899@hotmail.com underjerseys@gmail.com butshopping@hotmail.com | Nike |
| 1284 | www.nikejerseysfreeshipping.com | jack cheng | Jerseys8899@hotmail.com butshopping@hotmail.com underjerseys@gmail.com underjerseys-anndi@hotmail.com wholesalechinacenter@hotmail.com | Nike |
| 1285 | www.buyjerseys.us | | amparochandler878@hotmail.com butshopping@hotmail.com wholesalejerseyscenter@gmail.com | Nike |
| 1286 | www.cheapjerseyschina.us | Protected WhoisGuard WhoisGuard Protected | 2efe98bec6a34b9c8fb69dfd14e1b062.protect@whoisguard.com butshopping@hotmail.com wholesaleshoppingonline@gmail.com | Nike |
| 1287 | www.buyjerseysfree.com | WhoisGuard Protected | 278600f2ae8e4d4daeaba50f35ca72ed.protect@whoisguard.com | Nike |
| 1288 | www.cheapjerseysfreemarket.com | WhoisGuard Protected | f8c712b99d9946289411fa53e228e246.protect@whoisguard.com | Nike |
| 1289 | www.cheapjerseysmarketus.com | WhoisGuard Protected | a88040fe30d747dd928f8bbc33728597.protect@whoisguard.com | Nike |
| 1290 | www.2013cheapjerseys.us | Zelda Spingarn | tarastone828@hotmail.com | Nike |
| 1291 | www.chinajerseyscheckout.com | WhoisGuard Protected | 474b30d2be174f7aaffd4b9ee7c4ff9.protect@whoisguard.com | Nike |
| 1292 | www.wholesalenfljerseyschina.us | jack cheng | jerseys8899@hotmail.com | Nike |
| 1293 | www.discountjerseys.us | Willa Wharton | amparochandler878@hotmail.com wholesalejerseyscenter@gmail.com butshopping@hotmail.com manager@discountjerseys.us | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1294 | www.cheapgamejerseys.us | jianxian zheng | lovegamejerseys@gmail.com<br>butshopping@hotmail.com<br>imlebha1985@outlook.com | Nike |
| 1295 | www.cheapsportsjerseys.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |
| 1296 | www.chinanfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com | Nike |
| 1297 | www.nflchinajerseys.us | Louisa Kornbergin | butshoppingonline@gmail.com<br>LouisaKornbergin@aol.com | Nike |
| 1298 | www.onlyjerseyswholesale.com | WHOISGUARD PROTECTED | underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 1299 | www.sportsjerseyswholesale.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |
| 1300 | www.cheapjerseyschina.us.com | | wholesaleshoppingonline@gmail.com<br>butshopping@hotmail.com | Nike |
| 1301 | www.discountjerseys.us | Willa Wharton | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>manager@discountjerseys.us | Nike |
| 1302 | www.jerseysonly.us | rgbko977 rgbko977 | wholesalechinacenter@gmail.com<br>lovegamejerseys@gmail.com<br>butshopping@hotmail.com<br>rgbko977@hotmail.com | Nike |
| 1303 | www.nflbiz.us.com | WhoisGuard Protected | butshoppingonline@gmail.com<br>butshopping@hotmail.com | Nike |
| 1304 | www.nfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com<br>butshopping@hotmail.com | Nike |
| 1305 | www.nfljerseyswebsite.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1306 | www.supplyjerseys.us | Holly Gasser | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>service@supplyjerseys.us<br>lawandaescobar894@hotmail.com | Nike |
| 1307 | www.wholesalecheapjerseyssupply.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>a8e81297e8b648519e725355fd361b7c.protect@whoisguard.com<br>butshopping@hotmail.com<br>underjerseys@gmail.com | Nike |
| 1308 | cheapgamejerseys.us | jianxian zheng | lovegamejerseys@gmail.com<br>butshopping@hotmail.com<br>imlebha1985@outlook.com | Nike |
| 1309 | cheapsportsjerseys.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |
| 1310 | chinanfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com<br>butshoppingonline@gmail.com<br>LouisaKornbergin@aol.com | Nike |
| 1311 | nflchinajerseys.us | Louisa Kornbergin | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1312 | NflJerseysWebsite.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1313 | onlyjerseyswholesale.com | WHOISGUARD PROTECTED | underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 1314 | sportsjerseyswholesale.us | miltongp9 miltongp9 | butshoppingonline@gmail.com<br>butshopping@hotmail.com<br>miltongp9@hotmail.com | Nike |

| | **DEFENDANTS - GROUP T** | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1315 | www.buyjordanscheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1316 | www.buyrealcheapjordans.com | Rene Paley<br>PWK*MEION ONLINE STORE | meyerjpat@hotmail.com | Nike |
| 1317 | www.fashionpay.com | Meion Online Store | meyerjpat@hotmail.com | Nike |
| 1318 | www.buyretrojordansforsale.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1319 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1320 | www.cheapsanthenticjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1321 | www.cheapsjordanoutlet.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1322 | www.jordansonlinestorecheap.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1323 | www.onlinebuyairjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1324 | www.thejordanconcord.com | Tracy Driver | gilmercbqwwf@hotmail.com | Nike |
| 1325 | www.myfashionsjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1326 | www.jordanretroshoesinthebox.com | emmeli duhamne | meyerjpat@hotmail.com | Nike |
| 1327 | www.thejordan4s.com | malik davis | malikwwf@hotmail.com<br>servicemaxairjordan@gmail.com | Nike |
| 1328 | www.globaljordanforsale.com | GoDaddy | gilmercbqwwf@hotmail.com | Nike |
| 1329 | www.airjordan2014sales.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1330 | www.airjordan3infrared23.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1331 | www.airjordan6s.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1332 | www.airjordan6ssale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1333 | www.airjordanretrosv.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1334 | www.airjordans11ssale.com | diantejohnson | FashionJordanSky@gmail.com<br>findnewfacelook@hotmail.com | Nike |
| 1335 | www.aigannnablue11sale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1336 | www.allnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1337 | www.authenticjordan2013sale.com | diantejohnson | findnewfacelook@hotmail.com<br>FashionJordanSky@gmail.com | Nike |
| 1338 | www.authenticjordan2013ssale.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1339 | www.authenticjordan2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1340 | www.authenticjordan2014sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1341 | www.authenticjordankicks2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1342 | www.authenticjordansale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1343 | www.authenticjordansonsales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |

| 1344 | www.authenticjordans2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
|------|------|------|------|------|
| 1345 | www.buyauthenticjordanstore2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1346 | www.buycheapjordansale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1347 | www.buyjordan2013onlines.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1348 | www.buyjordan2014onlinestore.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1349 | www.buyjordanonlinesales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1350 | www.buyjordans2013forsales.com | Rene Paley | findnewfacelook@hotmail.com | Nike |
| 1351 | www.buyjordans2013sonline.com | Latin Malin | leisurejordankicks@gmail.com and findnewfacelook@hotmail.com | Nike |
| 1352 | www.buyjordansforcheaponline.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1353 | www.buyjordansforsale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1354 | www.buyjordansonlinesale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1355 | www.buyjordansonlinesales.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1356 | www.buyrealcheapjordans.com | Rene Paley | meyerpat@hotmail.com | Nike / Converse |
| 1357 | www.buyretrojordansforsale.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1358 | www.cheapjordan2014sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1359 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1360 | www.cheapnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1361 | www.cheapsauthenticjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1362 | www.cheapsjordanoutlet.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1363 | www.cheapzjordan.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1364 | www.customizedjerseysforsale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1365 | www.fear4s2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1366 | www.firered5sale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1367 | www.firstlevelsportshop.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1368 | www.gammablue11sale2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1369 | www.gammablue11sales.com | dantejohnson | FashionJordanSky@gmail.com and findnewfacelook@hotmail.com | Nike |
| 1370 | www.gammablue11store.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1371 | www.jordan2013sonsale.com | dantejohnson | findnewfacelook@hotmail.com and FashionJordanSky@gmail.com | Nike |
| 1372 | www.jordan6sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1373 | www.jordansale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1374 | www.jordansforreal.com | dantejohnson | leisurejordankicks@gmail.com and findnewfacelook@hotmail.com | Nike |
| 1375 | www.jordanshoesonlines.net | Rene Paley | paley444666@yahoo.com | Nike |
| 1376 | www.new-jordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1377 | www.newjordanstore.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1378 | www.nikeairmaxs.co.uk | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1379 | www.onlinebuyairjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1380 | www.realjordan2013sales.com | dantejohnson | FashionJordanSky@gmail.com | Nike |
| 1381 | www.realjordanssales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1382 | www.salejordansonline.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1383 | www.socceronline2014.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1384 | www.topsportsstore.com | smith chen | findnewfacelook@hotmail.com | Nike |
| 1385 | www.thejordan4s.com | malik davis | malikwwf@hotmail.com | Nike |
| 1386 | www.thejordanair.com | Tracy Driver | gilmerebqwwf@hotmail.com | Nike |
| 1387 | airjordan2014sales.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1388 | airjordan3infrared23.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1389 | airjordan6s.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1390 | airjordan6ssale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1391 | airjordanretrosv.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1392 | airjordans11ssale.com | dantejohnson | FashionJordanSky@gmail.com and findnewfacelook@hotmail.com | Nike |
| 1393 | aigammablue11sale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1394 | allnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1395 | authenticjordan2013sale.com | dantejohnson | findnewfacelook@hotmail.com and FashionJordanSky@gmail.com | Nike |
| 1396 | authenticjordan2013sale.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1397 | authenticjordan2014.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1398 | authenticjordan2014sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1399 | authenticjordankicks2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1400 | authenticjordansale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1401 | authenticjordansonsales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1402 | authenticjordans2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1403 | buyauthenticjordanstore2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1404 | buycheapjordansale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1405 | buyjordan2013onlines.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1406 | buyjordan2014onlinestore.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1407 | buyjordanonlinesales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1408 | buyjordans2013forsales.com | Rene Paley | findnewfacelook@hotmail.com | Nike |
| 1409 | buyjordans2013sonline.com | Latin Malin | leisurejordankicks@gmail.com and findnewfacelook@hotmail.com | Nike |
| 1410 | buyjordanscheaponline.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1411 | buyjordansforcheaponline.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1412 | buyjordansforsale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1413 | buyjordansonlinesale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1414 | buyjordansonlinesales.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1415 | buyrealcheapjordans.com | Rene Paley | meyerpat@hotmail.com | Nike / Converse |
| 1416 | buyretrojordansforsale.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1417 | cheapjordan2014sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1418 | cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1419 | cheapnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1420 | cheapsauthenticjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1421 | cheapsjordanoutlet.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1422 | cheapzjordan.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1423 | customizedjerseysforsale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1424 | fear4s2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1425 | firered5sale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1426 | firstlevelsportshop.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1427 | gammablue11sale2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1428 | gammablue11sales.com | dantejohnson | FashionJordanSky@gmail.com | Nike |
| 1429 | gammablue11store.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1430 | jordan2013sonsale.com | dantejohnson | findnewfacelook@hotmail.com and FashionJordanSky@gmail.com | Nike |
| 1431 | jordan6sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |

| 1432 | jordansale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1433 | jordansforreal.com | diantejohnson | leisurejordankicks@gmail.com | Nike |
| | | | findnewfacelook@hotmail.com | |
| 1434 | jordanshoesonlines.net | Rene Paley | paley444666@yahoo.com | Nike |
| 1435 | new-jordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1436 | newjordanstore.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1437 | nikeairmaxs.co.uk | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1438 | onlinebuyanyjordans.com | Rene Paley | meyerrpat@hotmail.com | Nike |
| 1439 | realjordan2013ssales.com | diantejohnson | FashionJordanSky@gmail.com | Nike |
| 1440 | realjordanssales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1441 | salejordansonline.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1442 | socceronline2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1443 | topsportsstore.com | smith chen | findnewfacelook@hotmail.com | Nike |

| | **DEFENDANTS - GROUP U** | | | |
| --- | --- | --- | --- | --- |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1444 | www.authentic-jordans.com | Tim RhudY | colepenam@gmail.com | Nike |
| | | WWW.CLOTHING.NET GUANGZHOU | lessspam42@gmail.com | |
| 1445 | www.cheapjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1446 | www.cheapjordan11bred.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1447 | www.jordans13hegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1448 | www.objordans.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1449 | www.bred11scheap.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1450 | www.bred11forsale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1451 | www.hegotgame13sale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1452 | www.cheapjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1453 | www.authentic-jordans.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1454 | www.cheapjordan11bred.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1455 | www.cheapjordanbred11.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1456 | www.cheapjordanbred11.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1457 | www.cheapjordanbred11.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1458 | www.cheapjordansforsales.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1459 | www.jordan13hegotgame13s.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1460 | www.jordan13shegotgame.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1461 | www.jordan13shegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1462 | www.cheapjordanbred11.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1463 | www.jordan13hegotgame13s.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1464 | www.jordans13hegotgame.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1465 | cheapjordan11bred.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1466 | jordans13hegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1467 | objordans.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1468 | bred11scheap.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1469 | bred11forsale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1470 | hegotgame13sale.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1471 | cheapjordan11bred.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1472 | authentic-jordans.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1473 | cheapjordan11bred.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1474 | cheapjordanbred11.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1475 | cheapjordanbred11.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1476 | cheapjordanbred11.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1477 | cheapjordansforsales.com | Tim RhudY | colepenam@gmail.com | Nike |
| 1478 | jordan13hegotgame13s.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1479 | jordan13shegotgame.net | Tim RhudY | colepenam@gmail.com | Nike |
| 1480 | jordan13shegotgame.org | Tim RhudY | colepenam@gmail.com | Nike |
| 1481 | cheapjordanbred11.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1482 | jordan13hegotgame13s.us | Tim RhudY | colepenam@gmail.com | Nike |
| 1483 | jordans13hegotgame.us | Tim RhudY | colepenam@gmail.com | Nike |

| | **DEFENDANTS - GROUP V** | | | |
| --- | --- | --- | --- | --- |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1484 | www.cheaptd.com | zheng jinhui | topbrand-ol@hotmail.com | Nike |
| | | | nttopshop@hotmail.com | |
| | | | nttopshop1@hotmail.com | |
| | | | nttopshop@yahoo.cn | |
| 1485 | www.shopuq.com | jinhui zheng | topbrand-ol@hotmail.com | Nike / |
| | | Anne Zheng | nttopshop@hotmail.com | Converse |
| | | Zheng Jinzhao | nttopshop1@hotmail.com | |
| | | Jinhui Zheng | nttopshop@yahoo.cn | |
| 1486 | www.echeapnk.com | zheng jinhui | topbrand-ol@hotmail.com | Nike |
| | | | nttopshop@hotmail.com | |
| | | | nttopshop1@hotmail.com | |
| | | | nttopshop@yahoo.cn | |
| 1487 | www.brandyz.com | jinhui zheng | enikeshop1@yahoo.com | Nike / Converse |
| | | | topbrand-ol@hotmail.com | |
| 1488 | www.shopyny.com | zheng jinhui | nttopshop1@hotmail.com | Nike / Converse |
| | | | nttopshop@yahoo.com | |
| | | | nttopshop@hotmail.com | |
| | | | topbrand-ol@hotmail.com | |
| 1489 | www.echeapshoes.com | ZhiXiong Huang | sdfasdfa@net.com | Nike / Converse |
| | | | echeapshoes@hotmail.com | |
| | | | cheapshoesa@yahoo.cn | |
| | | | cheapshoes@yahoo.cn | |
| | | | jersey2008@eyou.com | |
| 1490 | www.echeapnk.com | Domain Adminstrator | nttopshop1@hotmail.com | Nike |
| | | | nttopshop@yahoo.cn | |
| | | | nttopshop@hotmail.com | |
| | | | topbrand-ol@hotmail.com | |
| 1491 | www.tradeut.com | | enikeshop1@yahoo.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1492 | www.shoptuq.com | jinhui zheng | inttopshop1@yahoo.com<br>inttopshop1@hotmail.com<br>inttopshop@yahoo.cn<br>inttopshop@hotmail.com<br>topbrand-ol@hotmail.com | Nike |
| 1493 | www.tradeak.com | | ernikeshop1@yahoo.com | Nike |
| 1494 | www.cheapdk.com | pin pai51 | echeapshoes@yahoo.com<br>cheapshoesa@yahoo.cn<br>echeapshoes@hotmail.com<br>740120070@qq.com | Nike / Converse |
| 1495 | www.brandpo.com | pin pai51 | ernikeshop1@yahoo.com<br>ernikeshop1@hotmail.com<br>ernikeshop@yahoo.cn<br>740120070@qq.com | Nike |
| 1496 | www.brandnk.com | pin pai51 | trade381@hotmail.com<br>trade38@yahoo.cn<br>trade385@hotmail.com<br>trade382@hotmail.com | Nike |
| 1497 | www.shopaab.com | pin pai51 | inttopshop@yahoo.com<br>inttopshop1@hotmail.com<br>inttopshop@hotmail.com | Nike |
| 1498 | www.cheapdk.com | pin pai51 | echeapshoes@yahoo.com<br>cheapshoesa@yahoo.cn<br>740120070@qq.com | Nike |
| 1499 | www.cheapbn.com | pin pai51 | cheapshoesa@aliyun.com<br>echeapshoes@yahoo.com<br>echeapshoes@aliyun.com<br>echeapshoes@hotmail.com | Nike |
| 1500 | www.shoesob.com | pin pai51 | 740120070@qq.com<br>etopshop3@hotmail.com<br>etopshop2@hotmail.com<br>etopshop1@hotmail.com | Nike |
| 1501 | www.shoeseb.com | pin pai51 | brandol@yahoo.cn<br>etopshop1@hotmail.com<br>etopshop2@hotmail.com<br>etopshop3@hotmail.com | Nike |
| 1502 | www.branden.ru | private person | | Nike |
| 1503 | www.brandnn.com | pin pai51 | brand-ol@yahoo.com<br>brand-ol88@hotmail.com<br>brand-ol66@hotmail.com<br>brand-ol77@hotmail.com | Nike |
| 1504 | www.cheapbn.com | pin pai51 | cheapshoesa@yahoo.com<br>echeapshoes@hotmail.com<br>echeapshoes@yahoo.com<br>cheapshoesa@aliyun.com<br>echeapshoes@aliyun.com<br>740120070@qq.com | Nike |
| 1505 | echeapshoes.com | ZhuXiong Huang | sdfasdfa@net.com<br>echeapshoes@hotmail.com<br>cheapshoesa@yahoo.cn<br>cheapshoes2@yahoo.cn<br>jersey2008@eyou.com | Nike / Converse |
| 1506 | tradeak.com | | ernikeshop1@yahoo.com | Nike |
| 1507 | brandpo.com | pin pai51 | ernikeshop1@yahoo.com<br>ernikeshop1@hotmail.com<br>ernikeshop@yahoo.cn<br>740120070@qq.com | Nike |
| 1508 | brandnk.com | pin pai51 | trade381@hotmail.com<br>trade38@yahoo.cn<br>trade385@hotmail.com<br>trade382@hotmail.com | Nike |
| 1509 | shopaab.com | pin pai51 | inttopshop@yahoo.com<br>inttopshop1@hotmail.com<br>inttopshop@hotmail.com | Nike |
| 1510 | cheapdk.com | pin pai51 | echeapshoes@yahoo.com<br>cheapshoesa@yahoo.cn<br>740120070@qq.com | Nike |
| 1511 | cheapbn.com | pin pai51 | cheapshoesa@aliyun.com<br>echeapshoes@yahoo.com<br>echeapshoes@aliyun.com<br>echeapshoes@hotmail.com | Nike |
| 1512 | shoesob.com | pin pai51 | 740120070@qq.com<br>etopshop3@hotmail.com<br>etopshop2@hotmail.com<br>etopshop1@hotmail.com | Nike |
| 1513 | shoeseb.com | pin pai51 | brandol@yahoo.cn<br>etopshop1@hotmail.com<br>etopshop2@hotmail.com<br>etopshop3@hotmail.com | Nike |
| 1514 | brandnn.com | pin pai51 | brand-ol@yahoo.com<br>brand-ol88@hotmail.com<br>brand-ol66@hotmail.com<br>brand-ol77@hotmail.com | Nike |

| DEFENDANTS - GROUP W | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1515 | www.airmax2013box.com | Join Lin | linjian891022@gmail.com<br>sale@airmax2013box.com | Nike |
| 1516 | www.airmaxhyperfuse2013.com | Join Lin | linjian891022@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1517 | www.max-2013.com | Join Lin | linjian891022@gmail.com<br>sneakers2013@gmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 1518 | www.jordanshoesinthebox.com | Jorn Lin | linjian891022@gmail.com<br>nikesneakersaler@gmail.com<br>nikesneakersaler@gmail.com | Nike |
| 1519 | www.jordan11bredbox.com | Perr Junck | johnperr@163.com<br>sneakers2013@gmail.com | Nike |
| 1520 | www.1cbron10fans.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1521 | www.378037-010.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1522 | www.bred-11.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1523 | www.offerjordan4.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1524 | www.redjordan11.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1525 | www.new2013airmax.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 1526 | www.womensjordan3.com | Jorn Lin | linjian891022@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1527 | www.dunkhugh2013.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 1528 | www.hughdunkshoes.com | shinsaku Drock | shinsakuonline@hotmail.com<br>sneakers2013@gmail.com | Nike |
| 1529 | www.2013bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1530 | www.2013jordanretrobox.com | john perr | nikesneakersusstore@gmail.com<br>johnperr@gmail.com | Nike |
| 1531 | www.2013jordanretros.com | Howard Linsa | nikesneakersusstore@gmail.com | Nike |
| 1532 | | Howard Linsa | jordanretrostation2@gmail.com | |
| 1533 | www.2013jordansretro.com | nicol Duchame | customerserviceonlinenow@gmail.com | Nike |
| 1534 | | nicol Duchame | nicolonline@hotmail.com | Nike |
| 1535 | www.2013retrojordanbox.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1536 | www.2014retrojordan.com | Perr Junck | johnperr@163.com | Nike |
| 1537 | www.addjordanshoes.com | Nian Hua | addjordanshoes@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1538 | www.airjordan3-firered.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1539 | www.airjordan5-firered.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1540 | www.airjordan5style.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1541 | www.airjordan6retail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1542 | www.airjordangetall.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1543 | www.airjordanrv-us.com | Howard Linsa | customerserviceonlinenow@gmail.com<br>jordanretrostation2@gmail.com | Nike |
| 1544 | www.airjordanlowshoes.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1545 | www.airjordanretrosbox.com | emmeli duhame | customerserviceonlinenow@gmail.com<br>emmelduhhame3502@hotmail.com | Nike |
| 1546 | www.airjordanretroshoesbox.com | shinsaku Drock | customerserviceonlinenow@gmail.com | Nike |
| 1547 | www.airjordanspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1548 | www.airjordansstore.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1549 | www.airmax2014running.com | Perr Junck | customerserviceonlinenow@gmail.com<br>johnperr@163.com | Nike |
| 1550 | www.ajasale.com | Perr Junck | johnperr@163.com | Nike |
| 1551 | www.bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1552 | www.bredjordanshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1553 | www.bredjordans-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1554 | www.ejordanretrobox.com | nicol Duchame | nicolonline@hotmail.com | Nike |
| 1555 | www.erakesneakersbay.com | Sale Jordaner | nikesneakersusstore@gmail.com | Nike |
| 1556 | www.foampositeonekicks.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1557 | www.freerun3sshoes.com | Perr Junck | sale@freerun3shoes.com<br>johnperr@163.com | Nike |
| 1558 | www.getjordanretro.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1559 | www.hotairjordan13.com | emmeli duhame | hotairjordan13@gmail.com | Nike |
| 1560 | www.hotairjordanretro.com | emmeli duhame | hotairjordanretro@gmail.com | Nike |
| 1561 | www.hotjordanretro4.com | zeynab bstalvey | customerserviceonlinenow@gmail.com | Nike |
| 1562 | www.hotjordanshoessupermarket.com | Nian Hua | hotjordanshoessupermarket@gmail.com | Nike |
| 1563 | www.hotjordansretro.com | zeynab bstalvey | customerserviceonlinenow@gmail.com | Nike |
| 1564 | www.jordan11avalable.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1565 | www.jordan11basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1566 | www.jordan11concordbox.com | Jorn Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1567 | www.jordan11coolgreybox.com | Jorn Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1568 | www.jordan11fanatics.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1569 | www.jordan11laneyfor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1570 | www.jordan11newrelease.com | zeynab bstalvey | nikesneakersusstore@gmail.com<br>zeynabstalvey@gmail.com | Nike |
| 1571 | www.jordan11release2013.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1572 | www.jordan11retail.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| 1573 | www.jordan11spacejambox.com | Jorn Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1574 | www.jordan11spacejam-us.com | Jorn Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1575 | www.jordan11-us.com | cangarae kong | nikesneakersusstore@gmail.com | Nike |
| 1576 | www.jordan13-2013.com | john perr | jordan132013store@gmail.com<br>johnperr@gmail.com | Nike |
| 1577 | www.jordan13basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1578 | www.jordan13retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1579 | www.jordan13shoesretail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1580 | www.jordan3fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1581 | www.jordan3retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1582 | www.jordan4oreobox.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1583 | www.jordan4retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1584 | www.jordan5basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1585 | www.jordan5fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1586 | www.jordan5retail.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1587 | www.jordan5retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1588 | www.jordan5shoes2013style.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1589 | www.jordan5sretrosale.com | Jorn Lin | linjian891022@gmail.com | Nike |
| 1590 | www.jordan5-us.com | cangarae kong | lebron10basketball@gmail.com | Nike |
| 1591 | www.jordan6retrosale.com | Jorn Lin | linjian891022@gmail.com | Nike |

| 1592 | www.jordangalaxyshoes.com | Perr Junck | sale@jordangalaxyshoes.com | Nike |
|---|---|---|---|---|
| 1593 | | Perr Junck | johnperr@163.com | Nike |
| 1594 | www.jordannewretroshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1595 | www.jordanreto2013.com | john perr | nikesneakersusstore@gmail.com johnperr@gmail.com | Nike |
| 1596 | www.jordanretro11fanatics.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1597 | www.jordanretro2014.com | Jonn Lin | nikesneakersusstore@gmail.com linjian891022@gmail.com | Nike |
| 1598 | www.jordanretro4-us.com | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1599 | www.jordanretroaty.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1600 | www.jordanretrofanatics.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1601 | www.jordanretrofans.com | nicol Duchane | nikesneakersusstore@gmail.com nicolonline@hotmail.com | Nike |
| 1602 | www.jordanretrofirered.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1603 | www.jordanretrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1604 | www.jordanretrogameshoes.com | nicol Duchane | nicolonline@hotmail.com customerserviceonlinenow@gmail.com | Nike |
| 1605 | www.jordanretroget.com | Jonn Lin | nikesneakersusstore@gmail.com linjian891022@gmail.com | Nike |
| 1606 | www.jordanretrohot.com | Jackson Smith | customerserviceonlinenow@gmail.com | Nike |
| 1607 | www.jordanretroretails.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1608 | www.jordanretroshoesbay.com | Perr Junck | johnperr@163.com | Nike |
| 1609 | www.jordanretroshoesfans.com | Perr Junck | johnperr@163.com | Nike |
| 1610 | www.jordanretroshoesinthebox.com | emmeli duhanne | emmeliduhanne3502@hotmail.com | Nike |
| 1611 | www.jordanretroshoes-us.com | nicol Duchane | nicolonline@hotmail.com | Nike |
| 1612 | www.jordanretrosneakerssale.com | Perr Junck | johnperr@163.com | Nike |
| 1613 | www.jordanretrostation.com | emmeli duhanne | jordanretrostation@gmail.com emmeliduhanne3502@hotmail.com | Nike |
| 1614 | www.jordanretrovip.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1615 | www.jordans2013.com | Perr Junck | servicesonlinenow@hotmail.com johnperr@163.com | Nike |
| 1616 | www.jordansbred-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1617 | www.jordanshoes2014.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1618 | www.jordanshoesfanatics.com | Nian Hua | nikesneakersusstore@gmail.com nianhua.t@gmail.com | Nike |
| 1619 | www.jordanshoesinbox.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1620 | www.jordanshoesparadise.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1621 | www.jordanshoesstation.com | Nian Hua | jordanshoesstation@gmail.com nianhua.t@gmail.com | Nike |
| 1622 | www.jordanshoesusshopping.com | cangarue kong | lebron10basketball@gmail.com | Nike |
| 1623 | www.jordanshoeswithnhere.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1624 | www.jordansretrogethome.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1625 | www.jordansretrosetout.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1626 | www.jordansspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1627 | www.jordanstore-us.com | nicol Duchane | nikesneakersusstore@gmail.com nicolonline@hotmail.com | Nike |
| 1628 | www.lebron11-us.com | Perr Junck | johnperr@163.com | Nike |
| 1629 | www.newairjordan3firered.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1630 | www.newjordansretroshoes.com | Jonn Lin | nikesneakersusstore@gmail.com linjian891022@gmail.com | Nike |
| 1631 | www.newretrojordan.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1632 | www.nikeairmax2014new.com | cangarue kong | customerserviceonlinenow@gmail.com lebron10basketball@gmail.com | Nike |
| 1633 | www.nikeairmax90cheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1634 | www.nikeairmaxfanatics.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1635 | www.nikeblazer-fr.com | Perr Junck | johnperr@163.com | Nike |
| 1636 | www.nikedunkfanatics.com | cangarue kong | nikesneakersusstore@gmail.com | Nike |
| 1637 | www.nikedunkhighfanatics.com | cangarue kong | nikesneakersusstore@gmail.com | Nike |
| 1638 | www.nikedunkhighforcheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1639 | www.nike-factorystore.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1640 | www.nikefree-denmarkstore.com | Perr Junck | johnperr@163.com | Nike |
| 1641 | www.nikejordan11bred.com | Nian Hua | nikesneakersusstore@gmail.com Nianhua.t@gmail.com | Nike |
| 1642 | www.nikemercurial2014soccer.com | Perr Junck | Johnperr@163.com | Nike |
| 1643 | www.nikesbfanatics.com | Marshall Matthew | Nikesneakersusstore@gmail.com | Nike |
| 1644 | www.offerairmax90.com | Nikolaj Chernets | Sale@offerairmax90.com Johnperr@gmail.com | Nike |
| 1645 | www.offerbasketballshoes.com | Perr Junck | Sale@offerbasketballshoes.com Johnperr@163.com | Nike |
| 1646 | www.ownbasketballsneakers.com | Perr Junck | Servicesonlinenow@hotmail.com Johnperr@163.com | Nike |
| 1647 | www.retrojordaninthebox.com | shusaku Droek | | Nike |
| 1648 | www.retrosjordan13.com | john perr | Retrosjordan13@gmail.com Johnperr@gmail.com | Nike |
| 1649 | www.soccercleatsnew2013.com | Mabelle Weig | Airforceonelowbox@gmail.com | Nike |
| 1650 | www.13-retro.com | nicol Duchane | Nicolonline@hotmail.com | Nike |
| 1651 | www.2013sbdunk.com | jesus jimenez | Sneakers2013@gmail.com | Nike |
| 1652 | www.378037-010.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| 1653 | www.airmax2013box.com | Nian Hua | Sale@airmax2013box.com Linjian891022@gmail.com | Nike |
| 1654 | www.airmax2013boxes.com | Whois Privacy Protection Service by MuuMuuDomain | Servicesonlinenow@hotmail.com | Nike |
| 1655 | www.airmaxhyperfuse2013.com | Jonn Lin | Sneakers2013@gmail.com Linjian891022@gmail.com | Nike |
| 1656 | www.bred-11.com | Perr Junck | Sneakers2013@gmail.com | Nike |
| 1657 | | | Johnperr@163.com | Nike |
| 1658 | www.buyairjordan-us.com | nicol Duchane | Servicesonlinenow@hotmail.com Nicolonline@hotmail.com | Nike |
| 1659 | www.dunkhigh2013.com | Fankel Lemuel | Sneakers2013@gmail.com | Nike |
| 1660 | www.dunkhighkicks.com | nicol Duchane | Dunkhighkicks@gmail.com Nicolonline@hotmail.com | Nike |
| 1661 | www.dunkhighsneaker.com | Sale Jordaner | Sale@dunkhighsneaker.com | Nike |
| 1662 | www.dunklowinthebox.com | Nian Hua | Servicesonlinenow@hotmail.com Nianhua.t@gmail.com | Nike |
| 1663 | www.highdunkshoes.com | shusaku Droek | Sneakers2013@gmail.com | Nike |

| 1664 | www.jordan11bredbox.com | Perr Junck | Sneakers2013@gmail.com | Nike |
| | | | Johnperr@163.com | |
| 1665 | www.jordanshoesinthebox.com | Jonn Lin | Nikesneakersaler@gmail.com | Nike |
| 1666 | | | Linjuan891022@gmail.com | Nike |
| 1667 | www.lebron10fans.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1668 | www.lebron10instock.com | Jonn Lin | Linjuan891022@gmail.com | Nike |
| 1669 | www.lebronshoesofficialshop.com | Nian Hua | Nianhua.t@gmail.com | Nike |
| 1670 | www.lebronra2014s.com | Jackson Smith | Nikesneakersusstore@gmail.com | Nike |
| 1671 | www.max-2013.com | Jonn Lin | Sneakers2013@gmail.com | Nike |
| | | | Linjuan891022@gmail.com | |
| 1672 | www.new2013airmax.com | Fanskel Lemuel | Sneakers2013@gmail.com | Nike |
| 1673 | www.offerjordan4.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1674 | www.redjordan11.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1675 | www.sbdunklow.com | Sale Jordaner | Sale@sbdunklow.com | Nike |
| 1676 | www.soccercleatsty.com | zeynab bstalvey | Zeynabstalvey@gmail.com | Nike |
| 1677 | www.womensjordan3.com | Jonn Lin | Sneakers2013@gmail.com | Nike |
| | | | Linjuan891022@gmail.com | |
| 1678 | 2013bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1679 | 2013jordanretrobox.com | john perr | nikesneakersusstore@gmail.com | Nike |
| | | | johnperr@gmail.com | |
| 1680 | 2013jordanretros.com | Howard Linsa | nikesneakersusstore@gmail.com | Nike |
| | | | jordanretrostation@gmail.com | |
| 1681 | 2013jordansretro.com | nicol Duchame | customerserviceonlinenow@gmail.com | Nike |
| | | | nicolonline@hotmail.com | |
| 1682 | 2013retrojordanbox.com | shnsaku Drock | shnsakuonline@hotmail.com | Nike |
| 1683 | 2014retrojordan.com | Perr Junck | johnperr@163.com | Nike |
| 1684 | addjordanshoes.com | Nian Hua | addjordanshoes@gmail.com | Nike |
| | | | nianhua.t@gmail.com | |
| 1685 | airjordan3-firered.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1686 | airjordan5-firered.com | Mabelle Weng | nikesneakersusstore@gmail.com | Nike |
| 1687 | airjordan5style.com | Jonn Lin | linjuan891022@gmail.com | Nike |
| 1688 | airjordan6retail.com | Mabelle Weng | nikesneakersusstore@gmail.com | Nike |
| 1689 | airjordangetall.com | Jonn Lin | linjuan891022@gmail.com | Nike |
| 1690 | airjordanrv-us.com | Howard Linsa | customerserviceonlinenow@gmail.com | Nike |
| | | | jordanretrostation@gmail.com | |
| 1691 | airjordanlowshoes.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1692 | airjordanretrosbox.com | emmeli duhame | customerserviceonlinenow@gmail.com | Nike |
| | | | emmeliduhame3502@hotmail.com | |
| 1693 | airjordanretroshoesbox.com | shnsaku Drock | customerserviceonlinenow@gmail.com | Nike |
| 1694 | airjordanspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1695 | airjordansusstore.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1696 | airmax2014running.com | Perr Junck | customerserviceonlinenow@gmail.com | Nike |
| | | | johnperr@163.com | |
| 1697 | ajasale.com | Perr Junck | johnperr@163.com | Nike |
| 1698 | bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1699 | bredjordanshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1700 | bredjordans-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1701 | jordanretrobox.com | nicol Duchame | nicolonline@hotmail.com | Nike |
| 1702 | ernksneakersbay.com | Sale Jordaner | nikesneakersusstore@gmail.com | Nike |
| 1703 | foamposteonekicks.com | shnsaku Drock | shnsakuonline@hotmail.com | Nike |
| 1704 | freerun3sshoes.com | Perr Junck | sale@freerun3shoes.com | Nike |
| | | | johnperr@163.com | |
| 1705 | getjordanretro.com | | zeynabstalvey@gmail.com | Nike |
| 1706 | hotairjordan13.com | zeynab bstalvey | hotairjordan13@gmail.com | Nike |
| 1707 | hotairjordanretro.com | emmeli duhame | hotairjordanretro@gmail.com | Nike |
| 1708 | hotjordanretro4.com | emmeli duhame | customerserviceonlinenow@gmail.com | Nike |
| 1709 | hotjordanshoessupermarket.com | zeynab bstalvey | hotjordanshoessupermarket@gmail.com | Nike |
| 1710 | hotjordansretro.com | Nian Hua | customerserviceonlinenow@gmail.com | Nike |
| 1711 | jordan11available.com | zeynab bstalvey | linjuan891022@gmail.com | Nike |
| 1712 | jordan11basketball.com | Jonn Lin | nianhua.t@gmail.com | Nike |
| 1713 | jordan11concordbox.com | Jonn Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjuan891022@gmail.com | |
| 1714 | jordan11coolgreybox.com | Jonn Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjuan891022@gmail.com | |
| 1715 | jordan11fanatics.com | Jonn Lin | linjuan891022@gmail.com | Nike |
| 1716 | jordan11laneyfor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1717 | jordan11newrelease.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| | | | zeynabstalvey@gmail.com | |
| 1718 | jordan11release2013.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1719 | jordan11retail.com | zeynab bstalvey | linjuan891022@gmail.com | Nike |
| 1720 | jordan11spacejambox.com | Jonn Lin | nikesneakersusstore@gmail.com | Nike |
| | | | linjuan891022@gmail.com | |
| 1721 | jordan11spacejam-us.com | Jonn Lin | nikesneakersusstore@gmail.com Nike | Nike |
| 1722 | jordan11-us.com | cangaruc kong | nikesneakersusstore@gmail.com | Nike |
| 1723 | jordan13-2013.com | john perr | jordan132013store@gmail.com | Nike |
| | | | johnperr@gmail.com | |
| 1724 | jordan13basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1725 | jordan13retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1726 | jordan13shoesretail.com | Mabelle Weng | nikesneakersusstore@gmail.com | Nike |
| 1727 | jordan3fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1728 | jordan3retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1729 | jordan4oreobox.com | Jonn Lin | linjuan891022@gmail.com | Nike |
| 1730 | jordan4retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1731 | jordan5basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1732 | jordan5fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1733 | jordan5retail.com | Mabelle Weng | airforceonelowbox@gmail.com | Nike |
| 1734 | jordan5retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1735 | jordan5shoes2013style.com | Jonn Lin | linjuan891022@gmail.com | Nike |
| 1736 | jordan5retrosale.com | Jonn Lin | linjuan891022@gmail.com | Nike |
| 1737 | jordan5-us.com | cangaruc kong | lebron10basketball@gmail.com | Nike |
| 1738 | jordan6retrosale.com | Jonn Lin | linjuan891022@gmail.com | Nike |

| | | | |
|---|---|---|---|
| 1739 | jordangalaxyshoes.com | Peir Junck | sale@jordangalaxyshoes.com<br>johnperr@163.com | Nike |
| 1740 | jordannewretroshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1741 | jordanreto2013.com | john peir | nikesneakersusstore@gmail.com<br>johnperr@gmail.com | Nike |
| 1742 | jordanretro11fanatics.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1743 | jordanretro2014.com | Jom Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1744 | jordanretro4-us.com | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1745 | jordanretrocity.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1746 | jordanretrofanatics.com | Jom Lin | linjian891022@gmail.com | Nike |
| 1747 | jordanretrofans.com | nicol Duchaine | nikesneakersusstore@gmail.com<br>nicolonline@hotmail.com | Nike |
| 1748 | jordanretrofirered.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1749 | jordanretrofor2014.com | Peir Junck | johnperr@163.com | Nike |
| 1750 | jordanretrogameshoes.com | nicol Duchaine | nicolonline@hotmail.com<br>customerserviceonlinenow@gmail.com | Nike |
| 1751 | jordanretroget.com | Jom Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1752 | jordanretrohot.com | Jackson Smith | customerserviceonlinenow@gmail.com | Nike |
| 1753 | jordanretroretails.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1754 | jordanretroshoesbay.com | Peir Junck | johnperr@163.com | Nike |
| 1755 | jordanretroshoesfans.com | Peir Junck | johnperr@163.com | Nike |
| 1756 | jordanretroshoesinthebox.com | emmeli duhaime | emmelidnhaime3502@hotmail.com | Nike |
| 1757 | jordanretroshoes-us.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1758 | jordanretrosneakerssale.com | Peir Junck | johnperr@163.com | Nike |
| 1759 | jordanretrostation.com | emmeli duhaime | jordanretrostation@gmail.com<br>emmelidnhaime3502@hotmail.com | Nike |
| 1760 | jordanretrovip.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1761 | jordans2013.com | Peir Junck | servicesonlinenow@hotmail.com<br>johnperr@163.com | Nike |
| 1762 | jordansbred-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1763 | jordanshoes2014.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1764 | jordanshoesfanatics.com | Nian Hua | nikesneakersusstore@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1765 | jordanshoesinbox.com | Join Lin | linjian891022@gmail.com | Nike |
| 1766 | jordanshoesparadise.com | Jom Lin | linjian891022@gmail.com | Nike |
| 1767 | jordanshoesstation.com | Nian Hua | jordanshoesstation@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1768 | jordanshoesusshopping.com | cangaruic kong | lebron10basketball@gmail.com | Nike |
| 1769 | jordanshoeswithnhere.com | Jom Lin | linjian891022@gmail.com | Nike |
| 1770 | jordansretrogethome.com | Jom Lin | linjian891022@gmail.com | Nike |
| 1771 | jordansretrosetout.com | Jom Lin | linjian891022@gmail.com | Nike |
| 1772 | jordansspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1773 | jordanstore-us.com | nicol Duchaine | nikesneakersusstore@gmail.com<br>nicolonline@hotmail.com | Nike |
| 1774 | lebron11-us.com | Peir Junck | johnperr@163.com | Nike |
| 1775 | newairjordan3firered.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1776 | newairmax2014running.com | Peir Junck | customerserviceonlinenow@gmail.com<br>johnperr@163.com | Nike |
| 1777 | newjordansretroshoes.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1778 | newretrojordan.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1779 | newairmax2014new.com | cangaruic kong | customerserviceonlinenow@gmail.com<br>lebron10basketball@gmail.com | Nike |
| 1780 | nikeairmax90cheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1781 | nikeairmaxfanatics.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1782 | nikeblazer-fr.com | Peir Junck | johnperr@163.com | Nike |
| 1783 | nikedunkfanatics.com | cangaruic kong | nikesneakersusstore@gmail.com | Nike |
| 1784 | nikedunkhighfanatics.com | cangaruic kong | nikesneakersusstore@gmail.com | Nike |
| 1785 | nikedunkhighforcheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1786 | nike-factorystore.com | Jom Lin | linjian891022@gmail.com | Nike |
| 1787 | nikefree-denmarkstore.com | Peir Junck | johnperr@163.com | Nike |
| 1788 | nikejordan11bred.com | Nian Hua | nikesneakersusstore@gmail.com<br>Nianhua.t@gmail.com | Nike |
| 1789 | nikemercurial2014soccer.com | Peir Junck | Johnperr@163.com | Nike |
| 1790 | nikesbfanatics.com | Marshall Matthew | Nikesneakersusstore@gmail.com | Nike |
| 1791 | offerairmax90.com | Nikolaj Chernets | Sale@offerairmax90.com<br>Johnperr@gmail.com | Nike |
| 1792 | offerbasketballshoes.com | Peir Junck | Sale@offerbasketballshoes.com<br>Johnperr@163.com | Nike |
| 1793 | ownbasketballsneakers.com | Peir Junck | Servicesonlinenow@hotmail.com<br>Johnperr@163.com | Nike |
| 1794 | retrojordaninthebox.com | shinsaku Drock | | Nike |
| 1795 | retrosjordan13.com | john peir | Retrosjordan13@gmail.com<br>Johnperr@gmail.com | Nike |
| 1796 | soccercleatsnew2013.com | Mabelle Weig | Airforceonelowbox@gmail.com | Nike |
| 1797 | bred-11.com | Peir Junck | Sneakers2013@gmail.com<br>Johnperr@163.com | Nike |

| DEFENDANTS - GROUP X | | | |
|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1798 | www.billigenikefrees.com | zhou kai | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1799 | www.cheapestlebron10.com | zhou kai | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1800 | www.cheapsfoamposite.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1801 | www.salecheaplebron10.com | kun chen | 254740383@qq.com<br>Nikefair@msn.com | Nike |
| 1802 | www.cheapruklebrons.com | chen kun | 254740383@qq.com<br>Nikefair@msn.com | Nike |
| 1803 | www.cheapslebron10.com | gao wei | 1939762843@qq.com<br>Nikefair@msn.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1804 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1805 | www.cheaplebron10x.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1806 | www.bestlebronshoes.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1807 | www.cheaplebron10shoe.com | CHEN YU | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1808 | www.salecheapnikes.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1809 | www.nikefoampositecheap.net | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1810 | www.gofreeruns.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1811 | www.billigernikefrees.com | zhou kai | Nikefair@msn.com<br>1939762843@qq.com | Nike |
| 1812 | www.cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1813 | www.cheaplebron10nike.com | ZHOU KAI | Nikefair@msn.com | Nike |
| 1814 | | ZHOU KAI | 1939762843@qq.com | |
| 1815 | www.cheapnikelebron10shoe.com | ZHOU KAI | Nikefair@msn.com | Nike |
| 1816 | | ZHOU KAI | Bestfreeruns@hotmail.com | |
| 1817 | www.cheapnikelebrons.com | CHEN KUN | Nikefair@msn.com<br>254740383@qq.com | Nike |
| 1818 | www.cheapnikefree.org | kun chen | 254740383@qq.com | Nike |
| 1819 | www.nikocheaprun.com | xianghang003 lin | Bestfreeruns@hotmail.com | Nike |
| 1820 | www.nikefoampositecheap.net | ZHOU KAI | Nikefair@msn.com | Nike |
| 1821 | | ZHOU KAI | Bestfreeruns@hotmail.com | |
| 1822 | www.nikelebron10cheap.com | ZHOU KAI | Bestfreeruns@hotmail.com<br>Bestfreeruns@hotmail.com | Nike |
| 1823 | www.salecheapnikefrees.com | QIU JING | Nikefair@msn.com | Nike |
| 1824 | | | Bootscouponscode@gmail.com | |
| 1825 | www.salecheapnikes.com | zhou kai | Nikefair@msn.com<br>Bestfreeruns@hotmail.com | Nike |
| 1826 | www.bestlebronshoes.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1827 | www.cheapestlebron10.com | gao wei | Nikefair@msn.com<br>1939762843@qq.com | Nike |
| 1828 | www.cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1829 | www.cheaplebron10shoe.com | CHEN YU | Nikefair@msn.com<br>1939762843@qq.com | Nike |
| 1830 | www.cheaplebron10star.com | chen kun | 254740383@qq.com | Nike |
| 1831 | www.cheaplebron10x.com | zhou kai | Bestfreeruns@hotmail.com | Nike |
| 1832 | www.cheap-lebrons.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1833 | www.cheapsalelebron10.com | ZHOU KAI | Nikefair@msn.com<br>Bestfreeruns@hotmail.com | Nike |
| 1834 | www.cheapsfoamposite.com | ZHOU KAI | Nikefair@msn.com<br>Bestfreeruns@hotmail.com | Nike |
| 1835 | www.cheapslebron10.com | gao wei | Nikefair@msn.com<br>1939762843@qq.com | Nike |
| 1836 | www.cheapslebron11.com | CHEN KUN | Nikefair@msn.com<br>Nbasneakers@aol.com<br>254740383@qq.com | Nike |
| 1837 | www.freerunsinusa.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1838 | www.gofreeruns.com | zhou kai | Bestfreeruns@hotmail.com | Nike |
| 1839 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com | Nike |
| 1840 | www.lebron11cheap.com | CHEN KUN | 254740383@qq.com | Nike |
| 1841 | www.salecheaplebron10.com | chen kun | Nikefair@msn.com<br>254740383@qq.com | Nike |
| 1842 | billigernikefrees.com | zhou kai | Nikefair@msn.com<br>1939762843@qq.com | Nike |
| 1843 | cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1844 | cheaplebron10nike.com | ZHOU KAI | Nikefair@msn.com<br>1939762843@qq.com | Nike |
| 1845 | cheapnikelebron10shoe.com | ZHOU KAI | Nikefair@msn.com<br>Bestfreeruns@hotmail.com | Nike |
| 1846 | cheapnikelebrons.com | CHEN KUN | Nikefair@msn.com<br>254740383@qq.com | Nike |
| 1847 | cheapnikefree.org | kun chen | 254740383@qq.com | Nike |
| 1848 | nikocheaprun.com | xianghang003 lin | Bestfreeruns@hotmail.com | Nike |
| 1849 | nikefoampositecheap.net | ZHOU KAI | Nikefair@msn.com<br>Bestfreeruns@hotmail.com | Nike |
| 1850 | nikelebron10cheap.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1851 | salecheapnikefrees.com | QIU JING | Nikefair@msn.com<br>Bootscouponscode@gmail.com | Nike |
| 1852 | salecheapnikes.com | zhou kai | Nikefair@msn.com<br>Bestfreeruns@hotmail.com | Nike |

**DEFENDANTS - GROUP Y**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1853 | www.hotairjordan13.com | emmeli duhaime | emmeliduhaime3502@hotmail.com<br>hotairjordan13@gmail.com | Nike |
| 1854 | www.hotairjordanretro.com | emmeli duhaime | emmeliduhaime3502@hotmail.com<br>hotairjordanretro@gmail.com | Nike |
| 1855 | www.jordanretrostation.com | emmeli duhaime | emmeliduhaime3502@hotmail.com<br>jordanretrostation@gmail.com | Nike |

**DEFENDANTS - GROUP Z**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1856 | www.cheapnike-trainersuk.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1857 | www.cheapukniketrainer.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1858 | www.cheapuk-niketrainers.co.uk | shunbaoyi,ltd<br>Shan Peter | petershanfive@gmail.com | Nike |
| 1859 | www.ukcheapnike-trainers.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |

| 1860 | www.cheapuknike-trainer.co.uk | shunbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1861 | www.billigmikeairmaxnorge2.com | chengfei bei | beichengfei2@yeah.net | Nike |

| DEFENDANTS - GROUP UNKNOWN | | | |
| --- | --- | --- | --- |
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1862 | www.cheapjerseyplazas.com | | cheapjerseyplaza012@hotmail.com | Nike |
| 1863 | www.sleekparsshoes.com | | sales913@sleekparsshoes.com | Nike |
| 1864 | www.freenmgood.com | | freenmgood@gmail.com | Nike |
| 1865 | www.nb-574.com | | yaojing2008@gmail.com | Nike |
| 1866 | www.vipshoes2.com | | vipshoes2@hotmail.com | Nike |
| 1867 | www.topshopn.com | | ana-2520@live.cn | Nike |
| 1868 | billigmkeairmaxnorge.com | chengfei bei | beichengfei2@yeah.net | Nike |
| 1869 | www.shopchinawholesale.com | | underjerseys@gmail.com | Nike |

# EXHIBIT 2

## DEFENDANTS BY GROUP

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Maria Wu | | www.shoecapsxyz.com | Group A |
| Linhai Ke | | www.shoecapsxyz.com | Group A |
| | storeonlineservices2012@gmail.com | www.freerunonlocker.co.uk | Group A |
| | service2@airemail.net | www.footwearsuper.co.uk | Group A |
| | | **TOTAL AWARD (Group A)** | **$84.2 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Lin Zoe | | www.wholesalenfljerseyssale.com | Group B |
| Comminutete More K.K. | | www.wholesalenfljerseyssale.com | Group B |
| | | **TOTAL AWARD (Group B)** | **$20.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Brakehemalt K.K. | | www.nflofchina.com www.storeonlineselllnow.com | Group C |
| | - | nike-chaussures.fr | Group C |
| | - | nike-tn.fr | Group C |
| Bingchao Chen | discountwholesale2012@gmail.com | nikeairforcecentral.com | Group C |
| Chen Bingchao | ppsalediscount@gmail.com | | Group C |
| Fan Zhangmu | 588327030@139.com orderservices@live.com manningso@yahoo.com | | Group C |
| Huangjie Wei | paypal888999@139.com | paypal888999@139.com | Group C |
| Jie Wei | johnhijack@139.com | tn-new-discount.com | Group C |
| Rick Li d/b/a 163.CA Inc. | billing@163.ca rick@163.ca support@tongyong.net temp@phytocanada.com | | Group C |
| Toni Wu | sellmanageridb@hotmail.com | | Group C |
| Wang Hong | airygirl2003@163.com | www.nikeairforcecentral.com | Group C |
| Wei Huangjie | paypal8868@gmail.com paypal888999@gmail.com paypalbank@126.com whjsoft@126.com shoxtn@hotmail.com paypalbank3@gmail.com paypalbank3@126.com paypal888999@139.com | | Group C |
| Weijia Yin | tnrequinmall@live.com paypal888999@139.com | tnrequinmall.com tnrequincentral.com | Group C |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Yue Manager | sellmanageridw@hotmail.com | | Group C |
| Zhan Cuibin | onlinebizdiscount@gmail.com<br>paypalbank2@126.com<br>paypalbank2@gmail.com<br>dawintea@msn.com | | Group C |
| Zhan Ruping | ppzhanruping@gmail.com | | Group C |
| 詹翠彬<br>Zhan Cui Bin | bizfrom2003@gmail.com | | Group C |
| | | **TOTAL AWARD (Group C)** | **$67.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | customerserviceno1@hotmail.com | www.dsmrecap.com | Group D |
| | secureonlinepay@hotmail.com | www.soccermarket.com | Group D |
| Benjamin Wilson | 3WN69931GW723084L@dcc.paypal.com<br>jiessie@vip.qq.com | | Group D |
| Catina Johnson | customersupports@live.com | pcmarketlive.com | Group D |
| Chen Qing Guo | rinazxpays@hotmail.com<br>kavenpays@hotmail.com<br>xianxpays@hotmail.com<br>payssmile@hotmail.com<br>smallpays@hotmail.com<br>payalways2012@hotmail.com<br>wellspays@live.com | | Group D |
| Chen Tai shan | shoppaysment@live.com | | Group D |
| Chen Zao jie Chen Zao jie | 445241672@qq.com<br>customerserviceNo1@hotmail.com<br>445241672@qq.com | cheapsoccercleatss.com<br>eshopstyle.com | Group D |
| Chen Zhi Jie | jiessie@vip.qq.com | powerports.net | Group D |
| | secureonlinepay@hotmail.com<br>80338781@qq.com | www.footballsoccerjerseys.com | Group D |
| Huang Xiuzhu | paysmentsaccount@live.com | | Group D |
| Jianhan Xie | paysment2011@hotmail.com | | Group D |
| Lai Li Ying | safe-pays2012@live.com<br>safeonlinepay@live.com<br>safeonlinepay@hotmail.com | | Group D |
| Larry Rhodes | Bankrid3Calhar@Yahoo.com | dsmrecap.com/de/paypal/standard/success/ | Group D |
| Lin Mei Ying | itempays@live.com<br>onlinepayup@hotmail.com | | Group D |
| Liu Zheng Bin | managepays@hotmail.com | | Group D |
| Qunhong Ke | onlinepayQH@hotmail.com | | Group D |
| Ren Guo Ying | annelaw2012@live.com<br>annelaw2012@hotmail.com<br>prosalepays@live.com<br>prosalepay@live.com | | Group D |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Ren Guoying | shoppingpaysment@live.com | | Group D |
| Ren Qing Huang | toppaysline@live.com<br>fastestpayslines@live.com<br>securespay@hotmail.com<br>paywell2012@hotmail.com<br>efashionbuy@hotmail.com<br>sanpays@live.com | | Group D |
| Ren Zhi Jie | diytradecenter@live.com | | Group D |
| Ren Zhi Min | payonlines2011@hotmail.com<br>payonlines01@hotmail.com<br>shoppingpayonline@live.com | | Group D |
| Ren Zhi Tong | shoppingcartpay@hotmail.com<br>okpays@live.com<br>beauty-onlines@hotmail.com | | Group D |
| Ren Zhimin | oksales2012@hotmail.com<br>okonsale2012@hotmail.com | | Group D |
| | customersupports@live.com | www.hottershoesuk.com | Group D |
| CoSebastian Schwarz | 80338781@qq.com | dsmrecap.com | Group D |
| Song Yong Gan | parypays@live.com | | Group D |
| Song Yong Jin | peelaccepts@hotmail.com | dsmrecap.com | Group D |
| Tiffany Jarvis | customerserviceNo1@hotmail.com | cheapejerseys.com | Group D |
| Timothy Saulmon | saulmon_01@yahoo.com | dsmrecap.com | Group D |
| Wagner Chris | jiessie@vip.qq.com | | Group D |
| Xie Han Zhou | securetypaysline@live.com | | Group D |
| Yu Bin Bin | ebaupays@hotmail.com | | Group D |
| Yu Hang | secureonlinepay@hotmail.com<br>greenpayaccounts@hotmail.com | | Group D |
| Yu Jie | addtocart@live.com | | Group D |
| Zhang Feng Chun | buypayonline@hotmail.com | | Group D |
| Zhang Feng lan | bestypays@live.com<br>paylinesfast@live.com<br>payjumps@live.com | | Group D |
| Zhang fengchun | jumppays@hotmail.com | hottershoesuk.com | Group D |
| Zhi JieRen | accspays2013@live.com | | Group D |
| 宁 黎<br>Li Ning | azkxxpays@live.com<br>kavenpays@hotmail.com<br>xianxpays@hotmail.com<br>convenientpays@hotmail.com<br>fasipays@live.com<br>itemspay@hotmail.com<br>payitems@hotmail.com | | Group D |
| 宋 勇<br>Song Yong Jin | xunapays@hotmail.com | dsmrecap.com | Group D |
| 平<br>Zhang Wei Ping | quickpays@live.com | | Group D |
| 开森<br>Ou Kai Sen | accountslove@live.com | footballsoccerjerseys.com | Group D |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| 志<br>Ren Zhi Min | processokpays@live.com<br>corporationpays@hotmail.com | | Group D |
| 志通<br>Ren Zhi Tong | payonlines@hotmail.com | | Group D |
| 施<br>Shi Hua | huyuiifi5@126.com<br>jsadas12@yeah.net<br>znjaid@sina.com<br>guotradesusuxianxian@hotmail.com<br>tbs@prc-oem.com<br>huayiss5@yahoo.com<br>huayzui@yahoo.com<br>jiessie@vip.qq.com<br>yauaa22@yahoo.com<br>2696925368@qq.com<br>SpragueneniThomas@gmail.com<br>tbs520520@163.com<br>supportsser@hotmail.com<br>shuang1203@gmail.com<br>weiweigbasp2@hotmail.com<br>kaishuntbs@163.com<br>a7741551@gmail.com<br>miloomservice@gmail.com<br>592536808@qq.com<br>qianzhifei@hotmail.com<br>seoeasy@hotmail.com | | Group D |
| 春<br>Zhang Feng Chun | navypays@hotmail.com<br>navypays@live.com<br>onlinepay2011@hotmail.com | | Group D |
| 李 玉<br>Li Yu hong | yanlanpays@hotmail.com | cheapsoccercleatss.com | Group D |
| 立英<br>Lai Li Ying | paysnice@hotmail.com | | Group D |
| 美<br>Lin Mei Ying | payssites@live.com<br>honorpays@hotmail.com | | Group D |
| 雨<br>Zhang Feng Yu | quickonlinepays@live.com | | Group D |
| | | **TOTAL AWARD (Group D)** | **$66.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | Service3@linkonlineemail.com | www.d3classicshoes.co.nz | Group E |
| | Service1@webseemial.com | www.af1shox.com | Group E |
| Chen Minzhong | fallenyinong@yahoo.com | | Group E |
| Chris Hebert | nfl2045@hotmail.com | www.kevindurantshoes.net | Group E |
| Cortez Shore | convenienceservice@gmail.com | www.drun.co.uk | Group E |
| | wo_gan_ni_mama@yeah.net<br>nimamabea@163.com<br>ihandbag123@163.com | www.jd2c.com | Group E |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | wo_gan_ni_mama@yeah.net<br>ihandbag123@163.com | lqshoes.com | Group E |
| Guohong Zheng | youyan1990@yahoo.com | | Group E |
| Huang Jintian | linkcampus111@yahoo.com<br>buybest365@yahoo.com<br>bestbuynike@yahoo.com<br>ecplaza999@163.com<br>linksinowears@yahoo.com<br>ineednikeshoes@hotmail.com<br>usajumpman@yahoo.com<br>nikeonlineservice@gmail.com<br>kungfumovie999@yahoo.com<br>bestbuynike@yahoo.com | usajumpman.com | Group E |
| HUANG XIAO | buytheshoes84@yahoo.com<br>48058406@qq.com | www.buytheshoes.com | Group E |
| Huang Zhi Zhen | 48058406@qq.com | 48058406@qq.com | Group E |
| Jack Zhang | niceamas@gmail.com | cheapjordanshoes2014online.com<br>cheapnikefreeshoes2014.com | Group E |
| Jiang Hunying | wholesaleairjordan@yahoo.com | usajumpman.com | Group E |
| Jiang Junying | wholesaleairjordan@yahoo.com | | Group E |
| Jordan Batters | convenienceservice@gmail.com<br>chenliji1u@163.com | www.360chaussures.fr | Group E |
| Kathy Peyton | sdsar@yahoo.com | a3classicshoes.co.nz | Group E |
| Krystian | allenseng@hotmail.com | newsneakersoutlet.com | Group E |
| Lin Hua Cong | teeblog@qq.com | airjordan23shoese.com<br>nikeblazerfemmelb.org<br>nikeschuhenikefree.com<br>www.nike-outlet.us | Group E |
| Lin Meiqin | youyanhg@yahoo.com | | Group E |
| Meilian Huang | linajiao1990@yahoo.com | | Group E |
| Motao | service1@webseemial.com<br>hbxpoolxcc@yahoo.com | www.trainingshoesbuy.com | Group E |
| Phillip Bell | Phillip@hotmail.com | | Group E |
| | niceamas@gmail.com | nikesb22.com | Group E |
| | customersupports@live.com | www.pcmarketlive.com | Group E |
| Sacaj BoxAngel | yangziss@hotmail.com | airpenny1forsale.net | Group E |
| SandyC | morethanjordan23@yahoo.com | www.usajumpman.com | Group E |
| Tang Guo | tangguo2s@163.com | www.360runningshoes.com | Group E |
| Water Lin | wo_gan_ni_mama@yeah.net | jordan4unc.com | Group E |
| | 1197084292@qq.com | shoxuk.com | Group E |
| Xu Linying | convenienceservice@gmail.com | convenienceservice@gmail.com | Group E |
| Xu Weihai | vxvdsad@yahoo.com<br>1197084292@qq.com | www.blazershiuk.com<br>www.jdnsneakers.com<br>maxshox2au.com<br>www.outdoorukshoes.com<br>www.pickfreetrainers.com<br>www.runshoeuk.com<br>www.shoesjduk.com | Group E |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | www.trainersmalluk.com | |
| Yu Xian Wu | jordanshoescity@hotmail.com<br>tonycheaps@yahoo.com | usajumpman.com<br>www.bestbuynike.com<br>www.jordanshoesusa.com | Group E |
| Zhao Min Gui | mingui123@hotmail.com | | Group E |
| 仙<br>Chen Li Xian | usashare@yahoo.com | bestcnshoes.com (FOP, not active) www.shoxuk.com (armor) | Group E |
| 林<br>Lin Hua Cong | teeblog@qq.com | teeblog@qq.com | Group E |
| 燕英<br>Huang Yan Ying | kendyjone@aol.co.uk | lqshoes.com | Group E |
| 珠<br>Chen Wei Zhu | goingpop@hotmail.com | | Group E |
| | | **TOTAL AWARD (Group E)** | **$87.9 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Bodon Trading | | www.cheapkd5shoes.com<br>www.freesrunsstore.com | Group F |
| Eric Lee | | www.cheapkd5shoes.com | Group F |
| Meijin Huang | | www.cheapkd5shoes.com | Group F |
| Zhizhen Li | | www.freesrunsstore.com | Group F |
| Dsjf lai | douguaiaidegus@gmail.com | www.tiffanyfreeruns.net | Group F |
| Jian Yin | tongkudegaib@gmail.com | www.yearofthesnakekobe8.com | Group F |
| No Buh | shentaishanglk@gmail.com<br>ninetytradestore@gmail.com | tiffanycofreeruns.org<br>tiffanyfreerunner.com<br>tiffanyfreerunner.org<br>www.freerun3volt.com<br>www.limegreenfreeruns.com<br>www.tropicaltwistfreeruns.com | Group F |
| Todd Amira | toddamira883@gmail.com | freeruns3v4.com | Group F |
| Yujian Ran | tebiedeaigei@gmail.com<br>ninetytradestore@gmail.com | www.2012free.org<br>www.tiffanyfreeruns.com | Group F |
| Yurong Huang | ninetytradestore@gmail.com | | Group F |
| | | **TOTAL AWARD (Group F)** | **$56 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Cheap Nike Free Run Trade Co. Ltd. | | www.nikefree4s.com | Group G |
| Huang Yamei | limei53@hotmail.com | | Group G |
| Wu Ziqiang | ziqiang53@163.com<br>ziqiang53@hotmail.com<br>manager@occidenttrade.com<br>pt3c@occidenttrade.com<br>sales@occidenttrade.com | | Group G |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | TOTAL AWARD (Group G) | $74.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | service@nikefreeruns30.com d/b/a | www.nikefreeruns30.com | Group H |
| Bill King | placeanorder@live.com service@onlinenikefreesko.com | cheapfreerun2sale.com cheapfreerun3online.com cheapnikefreetr.com freerundkp.com nikefreedkp.com nikefreerun2shop.com nikefreerunlobesko.com nikefreeskodkt.com nikefreetilbudlobesko.com onlinenikefreesko.com | Group H |
| Deng Dong Fang | jack20121130@gmail.com | | Group H |
| | nikefreerunsaleaus@gmail.com | gizvtnaita.com | Group H |
| | nikefreerunsaleaus@gmail.com | nikefreerunsaleaus.com | Group H |
| Zita Binder | binderzita@gmail.com freerunsdksalg@gmail.com dkfreeruns@gmail.com dkfreerun30@gmail.com dkfreerunstilbud@gmail.com | dkbilligenikefree.com dkfreerun2.com dkfreerun3.com dkfreeruntilbud.com dkfreerun30.com | Group H |
| 俊杰 Yang Jun Jie | classiczopim@gmail.com | | Group H |
| 志洪 Liu Zhi Hong | placeanorder@live.com | placeanorder@live.com | Group H |
| 洋 Liu Kai Yang | lky2012104@gmail.com | | Group H |
| 玲琴 Xia Ling Qin | xlq2012108@gmail.com | | Group H |
| 虎 Liu Zhen Hu | newgoodsexplore@gmail.com | | Group H |
| | | TOTAL AWARD (Group H) | $18.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | nikefreeonline2012@hotmail.com | www.freebuyshoes.com www.newfreeshoes.com | Group I |
| Jean Sabud | nikefreeonline2012@hotmail.com onlyalice@hotmail.com | www.2014newshoes.com | Group I |
| Joe Tran | services2013@hotmail.com monicayy68@hotmail.com amy_zsr@hotmail.com | www.shoesbuyeasy.com | Group I |
| Lin Jun Da | joshmicane@gmail.com | | Group I |
| Sun Jin | admjones98@hotmail.com | | Group I |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Suqin Yang | nikefreeonline2012@hotmail.com | | Group I |
| Surong Zhu | nikefreeonline2012@hotmail.com | | Group I |
| Zhuo Zhen | amy_zsr@hotmail.com | | Group I |
| 保国<br>Wang Bao Guo | sonyaweeks98@hotmail.com | | Group I |
| 毛 光元<br>Mao Guang Yuan | monicayy68@hotmail.com | | Group I |
| 素琴<br>Yang Su Qin | joeleesa98@hotmail.com | | Group I |
| 芬<br>Wang Xin Fen | onlyalice@hotmail.com | | Group I |
| | | **TOTAL AWARD (Group I)** | **$53 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Chen Jinxing | | www.buywikionline.com | Group J |
| | lindajerseys@gmail.com d/b/a | www.lindajerseys.com<br>www.linda-jerseys.com | Group J |
| Bunhon wong | spectaclexjuc@gmail.com<br>sfadf33333333333333333333@126.com | 2013thesaintsjerseys.com | Group J |
| Cai Jincan | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>cx3139@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | www.hot-cheap.com | Group J |
| Chen JiaSheng | xdffd232@hotmail.com | | Group J |
| Chen Jin Feng | linda.ch26@hotmail.com | | Group J |
| Chen Jinxing | jisehe212@163.com | | Group J |
| Chen Longfei | aidon109@hotmail.com | | Group J |
| ChenYuanzhuo | ceddd23@163.com | | Group J |
| Huang Huacai | nancywill1986@hotmail.com<br>service-2013@hotmail.com | chaussuresairmaxnike.com<br>cheapairjordanshoesforsale.org<br>greyjordanshoes.org<br>nikeairjordanshoessale.org<br>nikeairmax1-fr.info<br>nikeairmaxpascherfrance.com<br>nikejordansforsale.com<br>nikejordanshoes2013.com<br>paschernikeairmax.info<br>pickyourjerseys.org | Group J |
| JACK TABOR | j_tabor76@yahoo.com | nikecheapshoes@hotmail.com | Group J |
| Jie Wang | 1783149795@qq.com | ravensjerseysforsale.com | Group J |
| Jie Xia | by-nikes@yahoo.cn | by-nike23.com | Group J |
| Jim Fricker | Jim_F8279@outlook.com | lebron9dunkman.com/ipn_main_handler.php | Group J |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Kayla Moore | service@kobe7supreme.org<br>jenneyzhenlin@gmail.com | kobe7supreme.org | Group J |
| Lin Fang | topnike098@hotmail.com<br>namebrand123@yahoo.cn<br>namebrand123@hotmail.com | namebrand166.com | Group J |
| Lin Fengying | bestonlineshop@hotmail.com<br>nikecheapshoes@yahoo.com.cn | cheap-air-jordan.com<br>nikeshoes.pw | Group J |
| Michael Vick | 1783149795@qq.com<br>service@nbashoes.net | airjordansfanatics.com<br>www.cheapkdshoes.com | Group J |
|  | 1783149795@qq.com | www.airmaxfanatics.com | Group J |
| Qian Shuying | shuying9410@gmail.com | wholesalediscountusa.com<br>www.chinalpg.com<br>cheapjordanswholesale.com | Group J |
| Qian Xiangong | urbanclothing01@yahoo.com.cn | cheapjordanswholesale.com | Group J |
| Samanta Bangaree | verynike_123@ymail.com<br>verynike_123@yahoo.com<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | sellairjordan23.com | Group J |
| San Zhang | lindajerseys@gmail.com<br>services@6000jerseys.com<br>beoltrade@hotmail.com<br>jenneyzhenlin@gmail.com<br>BABAYGOGOGO@gmail.com<br>zhengjf10@163.com<br>service@lebronhyperdunks.com<br>jenneyzhenlin@gmail.com<br>jenneyzhehe952@gmail.com<br>qq123456@hotmail.com<br>sfadf333333333333333333333@1<br>26.com<br>beoltrade@hotmail.com<br>buykicksonline@hotmail.com<br>service-2013@hotmail.com<br>sdaf3333333333@126.com | 2014worldcupsoccerjerseys.us<br>6000jerseys.com<br>cheapkdiv.net<br>cheapnikeairmaxandfreerun.com<br>lebronhyperdunks.com<br>nike2store.net<br>nikefreebillig.com<br>nikekickcoo.com<br>www.buywikisonline.com<br>www.goodshoeswholesale.com<br>www.sportshoesoutlet.org | Group J |
| Wang Jie | 1783149795@qq.com<br>17832154554@qq.com<br>service@lebronjames10shoes.org | jordanssshoesforcheap.org<br>lebron9dunkman.com<br>lebronjames10shoes.org | Group J |
| Wanlu Huang | lindajerseys@gmail.com |  | Group J |
| Wen Ben Zhou | service@hotpunchnikefree.com | www.hotpunchnikefree.com | Group J |
| Xiongfei Trade Co. Ltd | namebrand123@yahoo.cn<br>namebrand123@hotmail.com | namebrand123.com.cn | Group J |
| Zhang San | jenney@gmail.com<br>jenneyzhenlin@gmail.com<br>jenney123456555@gmail.com | 2013jordanshoes.org<br>cheapjordansforsales.org<br>cheapkd.org<br>jordan8sphoenixsuns.org<br>kevindurant6.org<br>kobe82013.com  kobe8yots.com<br>lebron2013.org<br>newjordanshoes2013.org<br>www.lebronshoes10.org | Group J |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| 宗<br>Zheng Wen Zong | namebrand123@hotmail.com | namebrand123@hotmail.com | Group J |
| 建<br>Zheng Jian Fen | zhengjf10@163.com | zhengjf10@163.com | Group J |
| 志<br>Zheng Zhi Hong | steven.wawj@gmail.com | nikexyz.com<br>www.hot-cheap.com | Group J |
| 林 宝珠<br>Lin Bao Zhu | jenneyzhenlin@gmail.com | jenneyzhenlin@gmail.com | Group J |
| 桂勇 蔡<br>Gui Yong Cai | cx3139@yahoo.com.cn | cx3139@yahoo.com.cn | Group J |
| 良<br>Huang Han Liang | 1783149795@qq.com | | Group J |
| 芳<br>Xu Min Fang | sjack.1368@gmail.com | sellairjordan23.com | Group J |
| 蔡 桂<br>Cai Gui Lan | a.starks1979@gmail.com | nikexyz.com<br>www.hot-cheap.com | Group J |
| 蔡 桂勇<br>Cai Gui Yong | scottsha8@gmail.com | sellairjordan23.com | Group J |
| 金<br>Chen Jin Feng | linda.ch26@hotmail.com | nikekickcoo.com | Group J |
| | | **TOTAL AWARD (Group J)** | **$85.4 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| University Jhug Limited | | www.yes-shoe.com<br>www.yes-shoe.net | Group K |
| | sdertxd6@163.com | bulk-nfl.com | Group K |
| | kweg63403@163.com | cheapnfljerseyscom.com | Group K |
| Huik | kweg63403@163.com | likenfl2013.com<br>nflcheap800.com | Group K |
| Li Haidao | lihaidao2002@163.com<br>510227969@qq.com | | Group K |
| | sdertxd6@163.com | ok-shoes.net | Group K |
| | sdertxd6@163.com | nfls-need.net | Group K |
| | sdertxd6@163.com | yes2013nfl.net | Group K |
| | sdertxd6@163.com | yesbuynfl.net | Group K |
| | sdertxd6@163.com | yesgetnfl.com | Group K |
| | sdertxd6@163.com | yesgetnfl.net | Group K |
| | sdertxd6@163.com | yesshopnfl.com | Group K |
| | sdertxd6@163.com | yesshopnfl.net | Group K |
| 李<br>Li Hai Dao | lihaidao2002@163.com | | Group K |
| 汪向<br>Wang Xiang | foreverseller889@hotmail.com | | Group K |
| | | **TOTAL AWARD (Group K)** | **$59 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Zheng Jiangyang | | www.great-wholesalejersyes.net | Group L |
| Extentbargain K.K. | | www.for-jerseys.biz<br>www.myspeto.com | Group L |
| | service2@emailkoca.com | trainersforsale.co.uk | Group L |
| Adam Vickers | service2@storelinkmail.com | airmax2013sale.co.uk | Group L |
| Alfred La Mar | | freerunonlocker.co.uk | Group L |
| Aretha Johnson | service2@storelinkmail.com | airmaxsneaker90.co.uk | Group L |
| Ba Fang | sin.tong@hotmail.com<br>sshopping8090@hotmail.com | jordan-taiwan.com<br>nike666.com | Group L |
| Bonny Loposser | bonnjonl@yahoo.com<br>wholesalejerseys@ec8j.com | | Group L |
| Cai Cigui | sin.tong@hotmail.com | sport-tw.com | Group L |
| Cai LiMing | paylessnfljerseyswholesale@gmail.com<br>nfljersey2010@yahoo.com<br>ldd@dingdian.cn<br>rqb@dingdian.cn<br>elitejerseyss@qq.com<br>doorjerseys86@hotmail.com<br>nfljerseys2000@gmail.com<br>fsdgdsg@qq.com<br>nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>jerseyscommunity@hotmail.com<br>selloffmlb@qq.com<br>sale@shoxvs.com<br>jersey2008@tom.com<br>fsafsagsg@qq.com<br>kundeservice@skounion.com<br>kundeservice@ostyler.com<br>kundeservice@sneakerno.com<br>sellysnow2046@outlook.com | authenticjerseyssupplierelite.com<br>authenticjerseyssuppliersa.com<br>authenticjerseyssupplierscheap.com<br>authenticjerseyssuppliershop.com<br>authenticjerseyssuppliersswholesale.com<br>cheapjerseyswholesaleshop.com<br>cheapjerseyswholesalesupplier.com<br>doorjerseys.com<br>elitecheapnfljerseysauthenticshop.com<br>elitejerseyssuppliers.com<br>elitenfljerseyscheap.com<br>fashiongoods.cc<br>footballjerseyssuppliers.com<br>heelsko.com<br>jerseyauthenticcheap.com<br>jerseyauthenticcheapshop.com<br>jerseyauthenticwholesaleshop.com<br>jerseyfantastic.com<br>jerseysauthenticcheapeliteshop.com<br>jerseysauthenticcheaps.com<br>jerseysauthenticcheapsuppliers.com<br>jerseysauthenticsuppliers.com<br>jerseysfantastics.com<br>jerseysmall2012.com<br>jerseysnatural.com<br>jerseyswholesaleauthentic.com<br>jerseyswholesalecheapsuppliers.com<br>jerseyswholesalesuppliers.com<br>jerseyswholesalesupplierscheap.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | maxdny.com nfljerseysauthenticsupplierssshop.com nfljerseywholesaleauthentic.com presentshoes.com selloffmlb.com shoxvs.com skoeno.com skounion.com skowave.com sportsjerseysauthenticcheap.com stitchedjerseyssuppliers.com topsportsjersey.com wholesalenfljerseysauthentic.com hiphopiop.cc yingsoccer.com | |
| Changqing Lin | linchangqing7602@yahoo.com.cn | shoesspring@hotmail.com | Group L |
| Chaokevin Lebron | 1309624870@qq.com | freeruns-tn-au.com noschaussuresfr.com | Group L |
| Chen Guo Jing | wiles@35zh.com | | Group L |
| Chen Yuanming | repdavid2009@hotmail.com Davideal2009@hotmail.com | cheapreps.us jordanmyth.us exsneaker.us | Group L |
| Chen, Mingjin | airmaxyouneed@hotmail.com | airmaxsshop.co.uk | Group L |
| Chen, Suzhen | globe-trade@hotmail.com | reebokdepot@hotmail.com | Group L |
| Chen, Weifang | 274024654@qq.com shuaistrade@hotmail.com | 274024654@qq.com jerseysmember@hotmail.com | Group L |
| Chen Tong | Nikes4wholesale@yahoo.com.cn | thenikeairmaxclassics.com | Group L |
| Chen Weizu | shoesclothingcheapor@gmail.com | jerseysauthenticwholesaleauthentic.com | Group L |
| Chenye Yang | rqb@dingdian.cn | elitenfljerseyscheapshop.com | Group L |
| Chunhai Song | seeijerseys@gmail.com jerseys-goodsusa@hotmail.com seeijerseys@gmail.com | greenbaypackersjerseys.com newredskinsjerseys.com patriotsjerseysfreeshipping.com seeijerseys.com steelersjerseysforsale.com superjerseysaol.com | Group L |
| Creshnaw, Andrew | interscopedemo@gmail.com | hiphopiop.ru | Group L |
| Dai Jian Zhong | reebokdepot@hotmail.com | newnikejersey.in | Group L |
| Danilo Yambao | fcvfsde0@yahoo.com | freerunshoponline.com | Group L |
| David Stevens | cheapsky2010@hotmail.com sophieyuan3448@yahoo.com.cn shoesspring2003@hotmail.com shoesbagschina88@gmail.com jerseystops@gmail.com | jerseyslist.info jerseystalk.info | Group L |
| Deng Xiao Jun | 1416658427@qq.com | niketw-2011.com | Group L |
| Ding, Yi Na | salegogo1@hotmail.com | yingsoccer.com | Group L |
| | nfljerseys2000@gmail.com | jerseyswholesaleauthenticelite.co | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | m | |
| | service3@storelinkmail.com | blazersnuk.com | Group L |
| | service2@storelinkmail.com | fshoesuk.com | Group L |
| | service2@forsendinfo.net | kfree2uk.com | Group L |
| | service4@mailfor2013.com | sneakeroutletuk.com | Group L |
| | service3@storelinkmail.com | ublazer2uk.com | Group L |
| Fang Ming | reebokdepot@hotmail.com<br>274024654@qq.com<br>nikesportjerseys@msn.com | salebestjersey.org<br>topfansjerseys.org | Group L |
| Fang Ping | jerseysmember@hotmail.com<br>274024654@qq.com<br>nikesportjerseys@msn.com | onenflnike.us<br>topfansjerseys.info | Group L |
| Fang Yong | winwindshoes.ca@gmail.com | buycoltsjerseys.org<br>newyorkgiantsjerseys.org<br>nfljerseyfreeshipping.org<br>coojerseys.us | Group L |
| Guo Jiancong | Davideal2009@hotmail.com<br>770314722@qq.com | hiphoplinda.org | Group L |
| Haifeng Xu | fdsgfdgd@qq.com | nkfreerunshoes.com | Group L |
| Haitian Ren | wholesaleelitenfljerseys@yahoo.com<br>nfljerseys2000@gmail.com | wholesaleelitenfljerseys.com | Group L |
| Han, Defang | newclothing@hotmail.com<br>reebokdepot@hotmail.com | | Group L |
| Hao Lin | nikesportjerseys@msn.com<br>505175638@qq.com | nikenfldepot.com<br>savemalls.com | Group L |
| Harvey Rhodes | service2@emailkoca.com | cheapjordansuk.co.uk | Group L |
| huang guo | service5@storelinkmail.com | shoprunfree.co.uk | Group L |
| Huang He Bin | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjerseys.in | Group L |
| Huang JuYing | rephype2009@live.com<br>repdreammonafirst@hotmail.com<br>fdsgfdgd@qq.com | onufoot.com | Group L |
| Huang Libin | jerseys-goodsusa@hotmail.com<br>jerseysgoodsusa@yahoo.com<br>fdsgfdgd@qq.com | jerseysgoodsusa.com | Group L |
| Huang Qiao | 2337970303@qq.com | pickupjordan23.org<br>shoescapsxyz.biz | Group L |
| Huang Wensheng | service2@forsendinfo.net<br>service1@forsendinfo.net<br>service4@mailfor2013.com<br>service2@storelinkmail.com<br>service3@storelinkmail.com<br>service1@airemail.net | bestk.co.uk<br>blazer2uk.co.uk<br>blazershoeuk.co.uk<br>brandd.co.uk<br>cheapu.co.uk<br>fashionsneaker.co.uk | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | service2@storelinkmail.com | free2k.co.uk<br>max1s.co.uk<br>max90store.co.uk<br>orderfree2.co.uk<br>outletblazer.co.uk<br>sneakeroutlet.co.uk<br>uk2shoes.co.uk<br>ukblazer2u.co.uk<br>airmaxsshop.co.uk<br>maxsneakers.co.uk<br>ukmaxonline.co.uk | |
| Huang Xiu | online@hotmail.com<br>largestoreonline@hotmail.com<br>tradegoods-online@hotmail.com | tradegoods-online.com | Group L |
| Huang XiuYing | fdsgfdgd@qq.com<br>nfljersey2010@yahoo.com<br>rqb@dingdian.cn<br>hiphopvp2013@hotmail.com | findsavemall.com<br>jerseyswholesalesuppliersauthentic.com<br>nikenfljerseys.org<br>savemallsen.com<br>authenticjerseyssuppliercheap.com<br>cheapdiscountnfljerseyshere.com<br>ecflea.com<br>hiphoplp.com | Group L |
| Huang Yong Lin | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.in | Group L |
| Huang Zhan | service2@storelinkmail.com | max1uksports.co.uk | Group L |
| Jian Zhong Dai | reebokdepot@hotmail.com<br>274024654@qq.com | newnikejersey.com | Group L |
| Jiang Xin | service1@airemail.net<br>jiangxin6x@163.com | trainersukmalls.com<br>chaussuresdefree.com | Group L |
| Jianying Chen | lowjerseys@hotmail.com | | Group L |
| Jianyu Tang, | tomaxji@hotmail.com | maxdny.com | Group L |
| Jinfeng Zhang | lmany01@gmail.com<br>1903769525@qq.com | 2014jordan.com | Group L |
| Jinhui Huang | sale@shoxvs.com | vpjordan.com | Group L |
| Jinying Ke | shoescapsxyz.com@gmail.com | | Group L |
| Kateila Smith | | blazersdeonlines.co.uk | Group L |
| Ke Tianrong | 409213856@qq.com | eyjordans.com | Group L |
| Kylon Butler | service2@airemail.net | blazerwomens.co.uk | Group L |
| Lang Qing | reebokdepot@hotmail.com<br>274024654@qq.com | salebestjersey.in | Group L |
| Leo Paquette | lpaquette1@cox.net<br>wholesalesquare@hotmail.com | wholesale-square@hotmail.com | Group L |
| Li Qi Min | jerseysmember@hotmail.com<br>274024654@qq.com | bestfanjersey.us | Group L |
| Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.org | Group L |
| LiMing Cai | jerseys-goodsusa@hotmail.com | jerseys-goodsusa.com | Group L |
| Lin Changqing | linchangqing7602@yahoo.com.cn | | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | shoesspring@hotmail.com linchangqing2009@yahoo.com.c n | | |
| Lin Ji | nfljerseys2000@gmail.com | jerseysauthenticwholesalenfl.co m | Group L |
| Lin Li-mei | sally365reps@hotmail.com Cheapsizechris@gmail.com 360reps@hotmail.com | 360reps.us | Group L |
| Lin, Fengyun | jinaaba@hotmail.com | maxvd.com | Group L |
| Liu Qiao Qin | reebokdepot@hotmail.com 274024654@qq.com | newnikejerseys.in | Group L |
| Liu Yifei | Yifei@Liu.cc | btbbuy.com luckytobuy.com picknicekicks.com repkicks.com replicajerseysoccer.com sirkicks.com wholesalejerseysoccer.net brandstrade123.com jersey-777.com soccerjersey365.com thekeytrade.net wholesalejerseysoccer.com | Group L |
| Liuyifei Liuyifei | merryperry123@hotmail.com 1596615787@qq.com | sirhiphop.com | Group L |
| Lvzhongtian | jerseys@stajump.net nfljerseysglobal@yahoo.com | nfljerseysglobal.com | Group L |
| Martin Lessmann | service2@xietell.com service5@storelinkmail.com | freerunfr.fr | Group L |
| Melvin Saunders | service5@storelinkmail.com | runningfreesale.co.uk | Group L |
| Michael Marcovici | service@shoesbagonline.com Yifei@Liu.cc | shoesbagonline.com | Group L |
| Ming Fang | reebokdepot@hotmail.com 274024654@qq.com | salebestjerseys.net | Group L |
| Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com 274024654@qq.com | onenflnike.org | Group L |
| Murray, John | hupay@qq.com | bestjerseysgo.com | Group L |
| Natorious Douglas | | blazerhigher.co.uk | Group L |
| | ldd@dingdian.cn | icenhljersey.com | Group L |
| Pan Bing Huang | 1749080296@qq.com | minenike.com | Group L |
| Pang Nian | service2@airemail.net | footsupershop.co.uk | Group L |
| Ping Fang | jerseysmember@hotmail.com nikesportjerseys@msn.com 274024654@qq.com | onenflnike.com topfansjerseys.net | Group L |
| | Davideal2009@hotmail.com | hiphoplinda.ru | Group L |
| | solejump@hotmail.com Davideal2009@hotmail.com | solejump.ru | Group L |
| | sally365reps@hotmail.com Cheapsizechris@gmail.com 365reps@gmail.com | 365reps.net | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | salesdispute@hotmail.com | caps-sell.org | Group L |
| | cheapsize@hotmail.com | cheapsize.ru | Group L |
| | hiphopvp2013@hotmail.com Davideal2009@hotmail.com | hiphopnp.ru | Group L |
| | Davideal2009@hotmail.com | jordanmyth.ru | Group L |
| | repdavid2009@hotmail.com | repcheap.ru | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com | soledream.ru | Group L |
| Qi Min Li | jerseysmember@hotmail.com 274024654@qq.com | bestfanjersey.com | Group L |
| Qiao Qin Liu | | newnikejerseys.com | Group L |
| Qiming Trade CO. Ltd | jerseysmember@hotmail.com 274024654@qq.com | bestfanjersey.org | Group L |
| Qing Lang | reebokdepot@hotmail.com 274024654@qq.com | salebestjersey.net | Group L |
| Robbie Clark | service2@emailkoca.com | | Group L |
| Robert Smith | jerseys@hotmail.com | | Group L |
| Ronny Seffner | service5@storelinkmail.com | jourschaussures.fr | Group L |
| | daijiawu@live.com | airyeezy2pascher.info | Group L |
| | daijiawu@live.com | cheaplebronshoes.info | Group L |
| | daijiawu@live.com | cheapnikenfleitejerseys.org | Group L |
| | daijiawu@live.com | cheapniketn.info | Group L |
| | daijiawu@live.com | cheapnikeusa.info | Group L |
| | daijiawu@live.com | nfljerseysoutlet.info | Group L |
| | daijiawu@live.com | nikerequinpascher.info | Group L |
| | daijiawu@live.com | nikeskosalg.info | Group L |
| | daijiawu@live.com | shoesnikeairmax90.info | Group L |
| | daijiawu@live.com | wholesalejerseys.info | Group L |
| | daijiawu@live.com | wholesalesunglasseshut.info | Group L |
| | daijiawu@live.com | cheapnikefreeshoes.info | Group L |
| | shoescapsxyz.com@gmail.com daijiawu@live.com | niketnshoes.info | Group L |
| | daijiawu@live.com | wholesalenikeshoes.info | Group L |
| Sanchun Wu | 530267919@qq.com selltopbrand@yahoo.cn sell-topbrand@hotmail.com noschaussuresfr.com@gmail.com | chaussurespaschernike.info cheapnikefree.info nikeblazershoes.info nikefreeplus-au.info nikepascheres.info nikepascheresshox.info niketns-au.info noschaussuresfr.info | Group L |
| Sawyer Lin | jerseys@stajump.net | premiervirtual.us | Group L |
| ShanShan Gao | sandyonlyone@hotmail.com fdsgfdgd@qq.com | fashionbagtrade.com | Group L |
| Shaotong Qiang | nfljersey2010@yahoo.com onsavemall@yahoo.com | onsavemall.com | Group L |
| Shurong Lin | wholesale-square@hotmail.com usherfashion@hotmail.com | | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | tradingspring@hotmail.com<br>jordans-china@hotmail.com<br>wipwholesale2012@yahoo.com.cn | | |
| Stacy Peacock | service2@airemail.net | nikeblazersonline.co.uk | Group L |
| Stefano Cecconi | service5@storelinkmail.com | maxshox.fr | Group L |
| Tamerra Barrett | service2@airemail.net | footwearsuper.co.uk | Group L |
| Taniesha Symister | service2@emailkoca.com | footswearonline.co.uk | Group L |
| Tianrong Ke | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>409213856@qq.com | maxvd.com | Group L |
| Weng Xue Jing | 274024654@qq.com | nflnike.us | Group L |
| | repdavid2009@hotmail.com<br>sellysnow2046@outlook.com<br>1596615787@qq.com | cheapreps.cc | Group L |
| | repdavid2009@hotmail.com | cheapreps.org | Group L |
| | cheapsize@hotmail.com | cheapsize.cc | Group L |
| | goonb7c@hotmail.com<br>sellysnow2046@outlook.com | countrykickz.com | Group L |
| | Davideal2009@hotmail.com | exsneaker2.com | Group L |
| | Davideal2009@hotmail.com | hiphoplinda.cc | Group L |
| | idsole@hotmail.com<br>goonb7c@hotmail.com<br>kayaneast1028@hotmail.com | idsole.com | Group L |
| | Davideal2009@hotmail.com | jordanmyth.cc | Group L |
| | Davideal2009@hotmail.com | jordanmyth.org | Group L |
| | repdavid2009@hotmail.com | repcheap.cc | Group L |
| | repdavid2009@hotmail.com<br>jacksmith111396@hotmail.com | repcheap.net | Group L |
| | repdavid2009@hotmail.com | repcheap.org | Group L |
| | soledream2009@hotmail.com<br>Davideal2009@hotmail.com | soledream.cc | Group L |
| | soledream2009@hotmail.com<br>Davideal2009@hotmail.com<br>sarahbass69@hotmail.com | soledream.net | Group L |
| | soledream2009@hotmail.com<br>Davideal2009@hotmail.com<br>2069043802@qq.com | soledream.org | Group L |
| | Davideal2009@hotmail.com | cheapsize.com | Group L |
| | Cheapsizechris@gmail.com | | Group L |
| | cheapsize@yahoo.com | | Group L |
| | cheapsize@hotmail.com | | Group L |
| | shoesbagonsale@hotmail.com | repkiks.com | Group L |
| | Davideal2009@hotmail.com | sneakerhome.com | Group L |
| William Clark | | ublazers.co.uk | Group L |
| Woodson, Keion | keiondw@yahoo.com | shoesbagonsale@hotmail.com | Group L |
| Wu Xiuyan | yaosipi@gmail.com | | Group L |
| Xiang Yong Zheng | jerseysmember@hotmail.com | bestfanjerseys.net | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | 274024654@qq.com | | |
| Xiao Lin Zheng | nikesportjerseys@msn.com<br>274024654@qq.com | topfanjersey.com | Group L |
| Xiaofei Wang | jerseys@stajump.net<br>premiervirtual@gmail.com | premiervirtual.com | Group L |
| Xiaoqing Zhang | largestoreonline@hotmail.com<br>rqb@dingdian.cn<br>largestore-online@gmail.com | largestore-online.com | Group L |
| Xiaoqiong Wu | xiaoqiongshirley@hotmail.com<br>pursesoutlet@qq.com<br>nfljerseys2000@gmail.com | jersey-777.com<br>elitesportjerseys.com<br>jerseysauthenticwholesalejerseys.com<br>sportauthenticjerseys.com<br>wholesalenfljerseyauthentic.com | Group L |
| Xiaoyun Wang | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>deyvip@gmail.com | deyvip.com<br>deyvip.net | Group L |
| Xin Zhang | shoesspring@hotmail.com | maxfreeshoes-ru.com | Group L |
| Xiong Lin | yanuolv2013@163.com<br>1749080296@qq.com<br>shopping8090@hotmail.com<br>shopping333@hotmail.com<br>yanuolv@yahoo.com | 59ishoes.com<br>66buy-nike.com<br>7buy-nike.com<br>99buy-nike.com<br>9buy-nike.com<br>adidas-mall.com<br>levisbt.com<br>mall-jordan.com<br>mall-vans.com<br>nike-dunk-sb-af1.com<br>nike-zoom-kobe-1719.com<br>puma-t-shirt.com<br>shoes-tw.net<br>t1-nike.net<br>tc-jordan.com<br>tc-nike.net<br>tp-nike-shop.net<br>tpoy-adidas.com<br>tpoy-converse.com<br>tpoy-new-balance.com<br>tpoy-nike.com<br>nike888888.com | Group L |
| Yang Li | shoesspring@hotmail.com | freerun-tn-au.com | Group L |
| Yang Lin | chaussurestnrequin@gmail.com<br>wholesale-square@hotmail.com<br>vvipwholesale2012@yahoo.com.cn<br>sell-topbrand@hotmail.com<br>salesdispute@hotmail.com<br>cheapfreetnau@gmail.com<br>sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoescapsxyz.com@gmail.com<br>salesdispute@hotmail.com | chaussurestnrequin-paschere.com<br>cheapfree-tn-au.com<br>shoescapsxyz.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | shoesspring@hotmail.com | | |
| Ye Dong | jerseysmember@hotmail.com spapparelsa@msn.com | fansjerseyssite.com | Group L |
| Yegeng Tian | nfljerseys2000@gmail.com nflfootballejerseyscheap@yahoo.com | nflfootballjerseyscheap.com | Group L |
| yida trade CO.,Ltd | reebokdepot@hotmail.com | newnikejersey.org | Group L |
| Yingchun Yuan | shoesspring@hotmail.com sophieyuan3448@sina.com | buyshoeclothing.org shopmallcn.com | Group L |
| Yong Lin Huang | nikesportjerseys@msn.com 274024654@qq.com | nikesportjersey.net | Group L |
| Yong Lin Lin | shoescapsxyz.com@gmail.com | | Group L |
| Yong Zheng | jerseysmember@hotmail.com | bestfanjerseys.org | Group L |
| Youncofski, Conor | conoryouncofski@aol.com | shoesbagonsale@hotmail.com | Group L |
| Yu Xiao | nikepuma-2@hotmail.com nikepuma-1@hotmail.com fuwudazong@yahoo.cn | nikedey.com | Group L |
| Yuanqiu Cai | nfljerseys2000@gmail.com jerseysauthenticwholesalejersey @yahoo.com | jerseysauthenticwholesalejersey.com bestjerseys88.com | Group L |
| Yuyang LV | bestjerseys88@gmail.com bestjerseysgo@yahoo.com bestjerseysgo@126.com | bestjerseysgo.com | Group L |
| Zenyu Lin | 805800638@qq.com Davideal2009@hotmail.com 2069043802@qq.com | lalunetteshopfr.com lunettesshopfr.com skosnorge.com hiphopnp.com | Group L |
| Zhang San | Davideal2009@hotmail.com 2069043802@qq.com | jordanmyth.com nikickz.com | Group L |
| Zhang Sansan | 770314722@qq.com Davideal2009@hotmail.com mariongreen91@hotmail.com shoesb7b@yajoo.com | repkickz.net exsneaker.net | Group L |
| Zhao Jun Pu | lowjerseys@hotmail.com and wholesalejerseysx@gmail.com | | Group L |
| Zheng Xiang Yong | jerseysmember@hotmail.com 274024654@qq.com | bestfanjerseys.us | Group L |
| Zheng, Lanying | asshops@hotmail.com wholesaledey@hotmail.com | maxdny.com(real) www.tradenny.com(shell) maxvd.com | Group L |
| Zhengyu Lin | shoescapsxyz.com@gmail.com | | Group L |
| Zheyu Lin | 805800638@qq.com | hiphopfootlocker.com | Group L |
| Zhiyuan Dai | jerseys-goodsusa@hotmail.com stargoaol@yahoo.com | stargoaol.com | Group L |
| Zhu Fu | hiphopvp2013@hotmail.com | cheapnikeairmaxtrainers3sale.co.uk nmgdesign.co.uk paranor2.co.uk sorenlarsen.co.uk | Group L |
| 世杰 Zheng Shi Jie | jerseyscommunity@hotmail.com | jerseyscommunity@hotmail.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| 会<br>Yang Hui Xin | 2217167198@qq.com | icenhljersey.com | Group L |
| 兵元<br>Wang Bing Yuan | popsoccerjersey@yahoo.com.cn | replicajerseysoccer.com | Group L |
| 吴培清 | setorsungbg@hotmail.com | hiphopiop.cn | Group L |
| 吴送叶<br>Wu Song Ye | sobypal@gmail.com | | Group L |
| 如俊<br>Wang Ru Jun | 12@YAHOO.COM.CN | icenhljersey.com | Group L |
| 媚<br>Zheng Yang Mei | topjint@hotmail.com | shoxvs.com(shell) | Group L |
| 建英<br>Tang Jian Ying | inshoes2011@hotmail.com | cheaps-b2b.com(shell)<br>www.nikedey.com | Group L |
| 微<br>Zhang Wei | weixiaottqwe@hotmail.com | | Group L |
| 扶建山<br>Fu Jian Shan | nfljersey2010@yahoo.com | nfljersey2010@yahoo.com | Group L |
| 新通有限公司 | yanuolv@yahoo.com<br>1749080296@qq.com | nike528.com.cn | Group L |
| 施<br>Shi Shao Lian | alice_maria1030@hotmail.com | jersey-777.com | Group L |
| 林秀英<br>Lin Xiu Ying | sogoodcomcn@gmail.com | | Group L |
| 林青<br>Lin Zhang Qing | linchangqing2009@yahoo.com<br>shoesspring2003@hotmail.com | shoesspring2003@hotmail.com | Group L |
| 柯林<br>Ke Lin Hai<br>(a/k/a Linhai Ke) | kelinhai@hotmail.com<br>sell-topbrand@hotmail.com | sell-topbrand@hotmail.com | Group L |
| 桂<br>Liu Gui Lan | catherine4good@hotmail.com | jersey-777.com | Group L |
| 温玉寿 | grilatshc@163.com | selloffmlb.com | Group L |
| 潘<br>Pan Bing Huang | sin.tong@hotmail.com | sin.tong@hotmail.com | Group L |
| 生<br>Shi Sheng Xu | evanxu0221@yahoo.com | jerseyswholesaleauthentic.com/37-c-Contact-Us/ | Group L |
| 福<br>Zhang Jia Fu | bestjerseys88@gmail.com | bestjerseys88@gmail.com | Group L |
| 胡仙<br>Hu Xian Di | whugo2011@gmail.com | | Group L |
| 胡国添<br>Hu Guo Tian | tiantiansell@gmail.com | | Group L |
| 胡秀<br>Hu Xiu Bi | bestsevie2011@gmail.com | | Group L |
| 胡秀<br>Hu Xiu Feng | xiaganmeinv@gmail.com<br>goodnewscaon@gmail.com | | Group L |
| 胡萍<br>Hu Li Ping | today0212@gmail.com | | Group L |
| 英 | fashion777-2@hotmail.com | nikepuma-2@hotmail.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Zheng Lan Ying | | | |
| 袁迎春<br>Yuan Ying Chun | sophieyuan3448@sina.com<br>sophieyuan3448@yahoo.com.cn<br>mylove198101@hotmail.com<br>businessonlinexyz@hotmail.com | sophieyuan3448@sina.com<br>shoescapsxyz.com<br>sophieyuan3448@yahoo.com.cn | Group L |
| 金<br>Zheng Jin Tao | branngddd@hotmail.com | nikepuma-1@hotmail.com | Group L |
| | | **TOTAL AWARD (Group L)** | $25.9 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | bbbpppkkk@yahoo.com | www.nikefreeruns-factory.com | Group M |
| Guang Zhou | gzicnet@qq.com | www.nikefreerunsfactory.com | Group M |
| Jingmei Zhou | bbbpppkkk@yahoo.com | www.airjordanfrance.com<br>www.nikefreeruns-factory.com | Group M |
| Rebeca Fosburgh | lorenjin@hotmail.com | nikekobe-8.com<br>nike-lebron10.com | Group M |
| 芳<br>Yan Li Fang | globaltradeclubs@gmail.com | nikefreerunsfactory.com | Group M |
| | | **TOTAL AWARD (Group M)** | $22.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Bi Ning Zhuo | | www.freerunlinea.com | Group N |
| Chen Qing Wen | shellycorall@yahoo.com | | Group N |
| Chen Zusong | trendslandy@yahoo.com | | Group N |
| Huang Jian Ping | Valdiviacaa@gmail.com | | Group N |
| Jian Ping Huang | Valdiviacaa@gmail.com | Valdiviacaa@gmail.com | Group N |
| JIANG LIN | answer.online7@gmail.com | www.freerunline.com | Group N |
| NAN CHEN | answer.online7@gmail.com | www.freerunstoreus.com | Group N |
| PING LI | answer.online7@gmail.com | www.freerunlinea.com | Group N |
| Qing Wen Chen | shellycorall@yahoo.com | shellycorall@yahoo.com | Group N |
| Tie Ning Zhuo | ningtie@yahoo.com | ningtie@yahoo.com | Group N |
| | answer.online7@gmail.com | freerunzone.com | Group N |
| Zhuo Tie Ning | ningtie@yahoo.com | | Group N |
| Zusong Chen | trendslandy@yahoo.com | shellyesilver.com(fop.clean)<br>www.freerunzone.com | Group N |
| Jiang Lili | | www.cheapnikeairmax-mart.com | Group N |
| | | **TOTAL AWARD (Group N)** | $21 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | terrycn@live.cn | cheapairjordansshoes2013.com | Group O |
| | tomjayjay1986@gmail.com | | Group O |
| | tomjayjay1986@gmail.com | cheapsportsjerseys2013.com | Group O |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | terrycn@live.cn | nikefreeshoesmall.com | Group O |
| | terrycn@live.cn | www.cheapsoccer-mall.com | Group O |
| | 551907714@qq.com | www.thailandjerseystore.com | Group O |
| Huang Hui | Eleanore147@hotmail.com | cheapsportsjerseys2013.com | Group O |
| Jack Wu | loveshophere@163.com | wheretobuysoccerjersey.net | Group O |
| | terrycn@live.cn | basketballmart365.com | Group O |
| | tomjayjay1986@gmail.com | cheapairmaxshoesale2013.com | Group O |
| | tomjayjay1986@gmail.com | www.2013shoesairmax.com | Group O |
| | tomjayjay1986@gmail.com | www.shoesnikemall.com | Group O |
| | | www.cheapsoccer-mart.com | Group O |
| Qingshi Fang | 551907714@qq.com | www.soccerjerseytown.com | Group O |
| Shannon Bennett | terrycn@live.cn | basketballmart24.com<br>www.cheapairjordans-mart.com | Group O |
| Shiyu Xu | airmax-shop@hotmail.com | | Group O |
| Winchester Dean | tomjayjay1986@gmail.com | cheapairmax12.com<br>cheaperjersey2013.com | Group O |
| 娟<br>Chen Bi Juan | Cecilia-meme@hotmail.com<br>Beatrice-barbar@hotmail.com | cheaperjersey2013.com | Group O |
| 徐<br>Xu Li Li | Wallislevel@hotmail.com | cheapairjordansshoes2013.com | Group O |
| 徐世<br>Xu Shi Yi | johnxu1310@hotmail.com | cheapairjordans-mart.com | Group O |
| 徐金添<br>Xu Jin Tian | terrycn@live.cn<br>micshoes@hotmail.com<br>elinsale@gmail.com<br>joz.christian@gmail.com<br>uggnet@hotmail.com | terrycn@live.cn | Group O |
| 志<br>Yu Zhi Qiang | yoyoshoes3@gmail.com<br>coctrade@yahoo.com<br>pay@australiauggshop.com<br>yoyoshoes3@gmail.com<br>CVV2008@hotmail.com<br>trade1848@yahoo.com<br>ccv2008@hotmail.com<br>ccvgoods@hotmail.com<br>tradecn86@yahoo.com<br>cnpaypal@foxmail.com | terrycn@live.cn | Group O |
| 智<br>Xu Zhi Qiang | martinpettersson86@hotmail.com | | Group O |
| 江蓉蓉<br>Jiang Rong Rong | Irmare2341@hotmail.com | basketballmart24.com | Group O |
| 淑珍<br>Huang Shu Zhen | Susiesuke@hotmail.com | cheapsportsjerseys2013.com | Group O |
| 肖小萍<br>Xiao Xiao Ping | Rachelmeris@hotmail.com | cheaperjersey2013.com | Group O |
| | | **TOTAL AWARD (Group O)** | **$26.8 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | customerservice.ly@gmail.com | www.airmax90uksales.co.uk www.airmaxofficialshop.co.uk | Group P |
| Drew Pietan | customerservice.OE@gmail.com | www.airmaxstoreuk.co.uk | Group P |
| James Douglas | | www.airmax90uksales.co.uk | Group P |
| Joe Austin | customerservice.OE@gmail.com | www.airmaxstoreonline.co.uk | Group P |
| Julie Lochhead | | www.air2013ukshop.co.uk | Group P |
| Kerry Bolton | | www.airmax2013ukshop.co.uk | Group P |
| Lauren Darke | | www.airmaxofficialshop.co.uk | Group P |
| | | **TOTAL AWARD (Group P)** | $18.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | service@kickslion.com | www.kickslion.net | Group Q |
| | | **TOTAL AWARD (Group Q)** | $33 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Kendrickvery **PT** | | www.oykununsesi.com www.payfororder.com | Group R |
| Haima Xuan | csj527581746@163.com uncboxing@gmail.com | oykununsesi.com uncboxing.com | Group R |
| | nikefreerunsaleservices@gmail.com | nikefreerunsalesaustralia.com | Group R |
| Lisu Motol | nikeairmaxcheapsales.co.uk@gmail.com | nikeairmaxcheapsales.co.uk | Group R |
| | billigenikefreerunskodk@gmail.com | billigenikefreerunskodk.com | Group R |
| | | **TOTAL AWARD (Group R)** | $28.6 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | wholesalejerseyscenter@gmail.com | www.nfljerseyswebsite.com | Group S |
| **AUSTIN GATES** | wholesalejerseyscenter@gmail.com | www.cheapjerseysbusiness.com | Group S |
| Cai Fengwei | dannynelms@126.com | | Group S |
| ChangYong Yang | vaildcalm@hotmail.com | | Group S |
| Chen Xicheng | troyblume@hotmail.com | | Group S |
| **GREEN BROWN** | wholesalejerseyscenter@gmail.com | www.chineseunderjerseys.com | Group S |
| Guo Chunpeng | jeffhamilton668@gmail.com | | Group S |
| Guofu Zhang | ericaceballose@yahoo.com | discountjerseys.us | Group S |
| Hang Chen | jameshill13@hotmail.com | | Group S |
| Holly Gasser | wholesalejerseyscenter@gmail.com | www.supplyjerseys.us | Group S |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Huang Huayou | MelissaBartell07@yahoo.com | | Group S |
| Huang Xiaoqiu | helendesotell@163.com | | Group S |
| JianXian Zheng | butshopping@hotmail.com lovegamejerseys@gmail.com | cheapgamejerseys.us | Group S |
| Li Renfen | renfen86@gmail.com | | Group S |
| Li Yangyang | brandandelfino@gmail.com | | Group S |
| Li Yayun | nitatimberlake@163.com | | Group S |
| Lin Qingfeng | farrokhnejadlotfi@yahoo.com | | Group S |
| Liu Meihua | stevensalcedos@yahoo.com | | Group S |
| Lizhu Ma | nancycainly@yahoo.com | | Group S |
| Louisa Kornbergin | butshoppingonline@gmail.com | nflchinajerseys.us | Group S |
| Luo Qiuhua | atthewconney@hotmail.com | | Group S |
| Lv Huiwu | michaelwindebanker@yahoo.com | | Group S |
| Meiyan Liu | butshoppingonline@gmail.com | butshoppingonline@gmail.com | Group S |
| | butshoppingonline@gmail.com | cheapsportsjerseys.us | Group S |
| | butshoppingonline@gmail.com | sportsjerseyswholesale.us | Group S |
| Qin Yao | johondiller@yahoo.com | | Group S |
| QUNAR LEE | wholesalejerseyscenter@gmail.com | www.cheapjerseyssupplybusiness.com | Group S |
| | underjerseys@gmail.com | www.jerseyssalemarket.com | Group S |
| Renfen Li | renfen86@gmail.com | supplyjerseys.us www.nfljersey.us oaocad.com | Group S |
| | wholesalechinacenter@gmail.com | www.jerseysonly.us | Group S |
| Shen Qingshui | ellalynn16@gmail.com | | Group S |
| Shengze Yang | mindyevans@163.com | | Group S |
| Shijie Chen | shinsakuonline@hotmail.com | | Group S |
| Tingting Xia | wienfieldtibbs@126.com | | Group S |
| Tong Zhenggang | BrookeSprang707@yahoo.com | | Group S |
| Wang Fulong | luciapatell@yahoo.com | | Group S |
| Weng Yanchun | maryannrodriguez@126.com | | Group S |
| | butshoppingonline@gmail.com | chinanfljerseys.us.com | Group S |
| | wholesalejerseyscenter@gmail.com | NflJerseysWebsite.com | Group S |
| | underjerseys@gmail.com | onlyjerseyswholesale.com | Group S |
| | wholesaleshoppingonline@gmail.com | www.cheapjerseyschina.us.com | Group S |
| | butshoppingonline@gmail.com | www.nflbiz.us.com | Group S |
| | butshoppingonline@gmail.com | www.nfljerseys.us.com | Group S |
| | wholesalejerseyscenter@gmail.com | www.nfljerseyswebsite.com | Group S |
| | wholesalejerseyscenter@gmail.com | www.wholesalecheapjerseyssupply.com | Group S |
| Willa Wharton | wholesalejerseyscenter@gmail.com | www.discountjerseys.us | Group S |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Wu Yan | onlinestoresunglasses@gmail.com | | Group S |
| Xiaosi fu | williamkinnaman@yahoo.com | nfljerseyswebsite.com | Group S |
| YanFen Weng | butshopping@hotmail.com | | Group S |
| Yang Haiqi | ChrisGagne42@yahoo.com | | Group S |
| Yang Rong'e | robertdostt@yahoo.com | | Group S |
| Yanqing Zhu | linneahedgecock@yahoo.com | | Group S |
| Yuan Xiaoyan | rebeccasansberry@yahoo.com | | Group S |
| Zelda Spingarn | wholesalejerseyscenter@gmail.com | www.cheapnikejerseysdeal.us | Group S |
| zhang guofu | ericaceballose@yahoo.com | | Group S |
| Zhang Shan | nancy20easy@yahoo.com | | Group S |
| Zhao Zeying | daviddunn813@yahoo.com | | Group S |
| Zheng Limei | zhenglimeipp@gmail.com | | Group S |
| Zheng Yuefen | PatriciaPlatt707@yahoo.com | | Group S |
| Zhong Zhenning | hattiknoppot@yahoo.com | | Group S |
| Zhou Dadi | wholesalejerseyscenter@gmail.com | www.jerseywholesalejerseys.us | Group S |
| 俊 Chen Jun Xian | cheap6688@hotmail.com | cheapsportsjerseys.us | Group S |
| 吴九妹 Wu Jiu Mei | jiumeiwu53@gmail.com | supplyjerseys.us www.nfl-cheap-jerseys.com | Group S |
| 吴送叶 Wu Song Ye | sobypal@gmail.com | | Group S |
| 李玉梅 Li Yu Mei | yumeilili62@hotmail.com | | Group S |
| 珠 Gao Hai Zhu | 2010gaohaizhu@gmail.com | supplyjerseys.us nflreebokjerseys.com www.ahdhf.com(shell) | Group S |
| 美英 Gao Mei Ying | 2010gaomeiying@gmail.com | supplyjerseys.us | Group S |
| 花英 Gao Hua Ying | greenville29649@gmail.com | gieyel.com(offline) www.ahdhf.com(offline) www.supplyjerseys.us(BC,need PW) | Group S |
| | | **TOTAL AWARD (Group S)** | **$12.2 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Meion Online Store | | www.buyrealcheapjordans.com www.fashionpay.com | Group **T** |
| Diante Johnson | findnewfacelook@hotmail.com FashionJordanSky@gmail.com leisurejordankicks@gmail.com | airjordan6ssale.com airjordans11ssale.com authenticjordan2013sale.com authenticjordan2014.com authenticjordansonsales.com authenticsjordans2013.com buyjordan2013onlines.com | Group **T** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | buyjordanonlinesales.com<br>customizedjerseysforsale.com<br>fear4s2013.com<br>firered5ssale.com<br>firstlevelsportshop.com<br>gammablue11ssale2013.com<br>gammablue11ssales.com<br>jordan2013sonsale.com<br>jordansforreal.com<br>realjordan2013ssales.com<br>realjordanssales.com<br>salejordansonline.com<br>socceronline2014.com<br>airjordan2014sales.com<br>airjordan3infrared23.com<br>airjordan6s.com<br>authenticjordan2014sale.com<br>authenticjordankicks2014.com<br>authenticjordansale.com<br>buyauthenticjordanstore2014.com<br>buycheapjordansale.com<br>buyjordan2014onlinestore.com<br>buyjordansforsale2014.com<br>buyjordansonlinesale2014.com<br>cheapjordan2014sale.com<br>gammablue11store.com<br>jordan6sale.com<br>jordansale2014.com | |
| Imogen Lockhart | doradvca@hotmail.com | allnewjordans.com<br>cheapjordansbuynow.com<br>cheapnewjordans.com<br>cheapzjordan.com<br>new-jordans.com<br>newjordanstore.com<br>nikeairmaxs.co.uk | Group T |
| Latin Malin | findnewfacelook@hotmail.com<br>leisurejordankicks@gmail.com | authenticjordan2013ssale.com<br>buyjordans2013sonline.com<br>buyjordansonlinesales.com | Group T |
| Malik Davis | malikwwf@hotmail.com | www.thejordan4s.com | Group T |
| Rene Paley | meyerjpat@hotmail.com<br>findnewfacelook@hotmail.com<br>paley444666@yahoo.com | airjordanretroiv.com<br>buyjordans2013forsales.com<br>buyjordanscheaponline.com<br>buyjordansforcheaponline.com<br>buyrealcheapjordans.com<br>buyretrojordansforsale.com<br>cheapsauthenticjordans.com<br>cheapsjordanoutlet.com<br>jordanshoesonlines.net<br>onlinebuyairjordans.com | Group T |
| Smith Chen | findnewfacelook@hotmail.com | topsportsstore.com | Group T |
| Tracy Driver | gilmercbqwwf@hotmail.com | www.thejordanair.com | Group T |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | **TOTAL AWARD (Group T)** | $10.8 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | | Group U |
| Tim Rhudy | lessspam42@gmail.com<br>colepenam@gmail.com | www.authentic-jordans.us<br>cheapjordan11bred.us<br>jordans13hegotgame.org<br>objordans.com<br>bred11scheap.us<br>breds11forsale.us<br>hegotgame13sale.us<br>cheapjordan11bred.org<br>authentic-jordans.us<br>cheapjordan11bred.net<br>cheapjordanbred11.com<br>cheapjordanbred11.net<br>cheapjordanbred11.org<br>cheapjordansforsales.com<br>jordan13hegotgame13s.org<br>jordan13shegotgame.net<br>jordan13shegotgame.org<br>cheapjordanbred11.us<br>jordan13hegotgame13s.us<br>jordans13hegotgame.us | Group U |
| | | **TOTAL AWARD (Group U)** | $17.6 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Jinhui Zheng | | www.shopuq.com | Group V |
| Zheng Jinzhao | | www.shopuq.com | Group V |
| | | www.tradeut.com | Group V |
| | | tradeak.com | Group V |
| Chen Min | topbrarig@hotmail.com | echeapshoes@hotmail.com | Group V |
| | inttopshop1@hotmail.com | www.echeapmk.com | Group V |
| Jinhui Zheng | enikeshop1@yahoo.com<br>topbrand-ol@hotmail.com<br>inttopshop1@hotmail.com | www.brandyz.com<br>www.shopuq.com | Group V |
| Meixia Zheng | inttopshop@hotmail.com | | Group V |
| Pin Pai51 | echeapshoes@yahoo.com<br>enikeshop1@yahoo.com<br>trade381@hotmail.com<br>inttopshop@yahoo.com<br>cheapshoesa@aliyun.com<br>740120070@qq.com<br>brandol@yahoo.cn<br>brand-ol@yahoo.com | www.cheapdk.com<br>brandpo.com<br>brandnk.com<br>shopaab.com<br>cheapdk.com<br>cheapbn.com<br>shoesob.com<br>shoeseb.com | Group V |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | brandnn.com<br>www.cheapbn.com<br>www.brandcn.ru | |
| Weng Tian Rong | brggingg@hotmail.com<br>inttopshop@hotmail.com | | Group V |
| Zheng Jinhui | inttopshop1@hotmail.com | www.shopyny.com | Group V |
| ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang | sdfasdfa@net.com | echeapshoes.com | Group V |
| 久楚<br>Zhang Jiu Chu | 961393468@qq.com | brand-ol66@hotmail.com | Group V |
| 佘奇杏<br>Zheng Jin Hui | cheapb2b@yahoo.cn<br>nikepumaaa@yahoo.cn<br>bagssell@yahoo.cn<br>etopshop1@hotmail.com<br>bestbrand51@hotmail.com<br>brand-ol88@hotmail.com<br>fashion777-2@hotmail.com<br>inttopshop1@hotmail.com<br>trade381@hotmail.com<br>brand-ol77@hotmail.com<br>etopshop3@hotmail.com | | Group V |
| 水<br>Chen Shui Lian | 740120070@qq.com<br>trade381@hotmail.com | 740120070@qq.com<br>trade382@hotmail.com | Group V |
| 翁天<br>Weng Tian Rong | brggingg@hotmail.com | inttopshop@hotmail.com | Group V |
| 翁忠<br>Weng Qing Zhong | 980965093@qq.com | enikeshop@yahoo.cn | Group V |
| 翁青云<br>Weng Qing Yun | topbrand-ol@hotmail.com<br>etopshop5@hotmail.com<br>brand512@hotmail.com<br>trade383@hotmail.com<br>brandol55@hotmail.com<br>etopshop2@hotmail.com<br>braggdd@hotmail.com<br>topbrand-ol@hotmail.com | echeapshoes.com<br>www.cheaperol.com<br>www.jeansb2b.com(no violation)<br>topbrand-ol@hotmail.com | Group V |
| 金<br>Zheng Jin Hui | cheapb2b@yahoo.cn<br>fashion777-5@hotmail.com | trade382@hotmail.com<br>trade381@hotmail.com | Group V |
| 金照<br>Zheng Jin Zhao | etopshop1@hotmail.com<br>brand-ol88@hotmail.com<br>inttopshop1@hotmail.com<br>brand-ol77@hotmail.com<br>bestbrand51@hotmail.com<br>trade381@hotmail.com<br>brand-ol66@hotmail.com<br>enikeshop@hotmail.com<br>brand511@hotmail.com<br>trad381@hotmail.com<br>inttopbrand@hotmail.com<br>brandol88@hotmail.com | trade381@hotmail.com | Group V |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | TOTAL AWARD (Group V) | $65 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | sneakers2013@gmail.com | www.max-2013.com | Group W |
| Canganic Kong | nikesneakersusstore@gmail.com<br>lebron10basketball@gmail.com<br>customerserviceonlinenow@gmail.com<br>lebron10basketball@gmail.com | jordan11-us.com<br>jordan5-us.com<br>jordanshoesusshopping.com<br>nikeairmax2014new.com<br>nikedunkfanatics.com<br>nikedunkhighfanatics.com | Group W |
| Dmmeli Duhaime | customerserviceonlinenow@gmail.com<br>hotairjordan13@gmail.com<br>hotairjordanretro@gmail.com<br>emmeliduhaime3502@hotmail.com<br>jordanretrostation@gmail.com | airjordanretrosbox.com<br>hotairjordan13.com<br>hotairjordanretro.com<br>jordanretroshoesinthebox.com<br>jordanretrostation.com | Group W |
| Fanskel Lemuel | Sneakers2013@gmail.com | www.dunkhigh2013.com<br>www.new2013airmax.com | Group W |
| Howard Linsa | nikesneakersusstore@gmail.com<br>jordanretrostation@gmail.com | 2013jordanretros.com<br>airjordaniv-us.com<br>jordanretro4-us.com | Group W |
| Jackson Smith | customerserviceonlinenow@gmail.com<br>Nikesneakersusstore@gmail.com | jordanretrohot.com<br>www.lebronxi2014s.com | Group W |
| Jesus jimenez | Sneakers2013@gmail.com | www.2013sbdunk.com | Group W |
| John Peir | nikesneakersusstore@gmail.com<br>jordan132013store@gmail.com<br>johnpeir@gmail.com<br>nikesneakersusstore@gmail.com<br>Retrosjordan13@gmail.com | 2013jordanretrobox.com<br>jordan13-2013.com<br>jordanreto2013.com<br>retrosjordan13.com | Group W |
| Join Lin | linjian891022@gmail.com<br>nikesneakersusstore@gmail.com<br>Sneakers2013@gmail.com<br>Sneakers2013@gmail.com<br>Nikesneakersaler@gmail.com<br>Sale@airmax2013box.com | airjordan5style.com<br>airjordangetall.com<br>jordan11available.com<br>jordan11concordbox.com<br>jordan11coolgreybox.com<br>jordan11fanatics.com<br>jordan11spacejambox.com<br>jordan11spacejam-us.com<br>jordan4oreobox.com<br>jordan5shoes2013style.com<br>jordan5sretrosale.com<br>jordan6retrosale.com<br>jordanretro2014.com<br>jordanretrofanatics.com<br>www.max-2013.com<br>jordanshoesinbox.com<br>jordanshoesparadise.com<br>jordanshoeswithinhere.com<br>jordansretrogethome.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | jordansretrosetout.com<br>newjordansretroshoes.com<br>nike-factorystore.com<br>www.airmax2013box.com<br>www.airmaxhyperfuse2013.com<br>www.jordanshoesinthebox.com<br>www.lebron10instock.com<br>jordanretroget.com<br>www.womensjordan3.com | |
| Mabelle Weig | nikesneakersusstore@gmail.com<br>airforceonelowbox@gmail.com | airjordan5-firered.com<br>airjordan6retail.com<br>jordan13shoesretail.com<br>soccercleatsnew2013.com<br>newairjordan3firered.com<br>jordan5retail.com | Group W |
| Marshall Matthew | nikesneakersusstore@gmail.com | nikeairmax90cheap.com<br>nikeairmaxfanatics.com<br>nikedunkhighforcheap.com<br>nikesbfanatics.com | Group W |
| Nian Hua | nianhua.t@gmail.com<br>addjordanshoes@gmail.com<br>hotjordanshoessupermarket@gmail.com<br>nikesneakersusstore@gmail.com<br>jordanshoesstation@gmail.com<br>Sneakers2013@gmail.com | 2013bred11jordans.com<br>addjordanshoes.com<br>airjordanspecialsale.com<br>airjordanusstore.com<br>bred11jordans.com<br>bredjordanshoes.com<br>bredjordans-us.com<br>hotjordanshoessupermarket.com<br>jordan11basketball.com<br>jordan13basketball.com<br>jordan3fireredbay.com<br>jordan5basketball.com<br>jordan5fireredbay.com<br>jordannewretroshoes.com<br>jordanretro11fanatics.com<br>jordanretrofirered.com<br>jordanretrovip.com<br>jordansbred-us.com<br>www.redjordan11.com<br>jordanshoesfanatics.com<br>jordanshoesstation.com<br>jordansspecialsale.com<br>newretrojordan.com<br>nikejordan11bred.com<br>www.378037-010.com<br>www.dunklowinthebox.com<br>Sneakers2013@gmail.com<br>www.lebron10fans.com<br>www.lebronshoesofficialshop.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | www.offerjordan4.com<br>jordanshoes2014.com | |
| Nicol Duchaine | customerserviceonlinenow@gmail.com<br>nicolonline@hotmail.com<br>nikesneakersusstore@gmail.com<br>Servicesonlinenow@hotmail.com<br>Dunkhighkicks@gmail.com | 2013jordansretro.com<br>ejordanretrobox.com<br>jordanretrofans.com<br>jordanretrogameshoes.com<br>jordanretroshoes-us.com<br>jordanstore-us.com<br>www.13-retro.com<br>www.buyairjordan-us.com<br>www.dunkhighkicks.com | Group W |
| Nikolaj Chernets | Sale@offerairmax90.com | offerairmax90.com | Group W |
| Peir Junck | johnpeir@163.com<br>customerserviceonlinenow@gmail.com<br>johnpeir@163.com<br>sale@freerun3sshoes.com<br>sale@jordangalaxyshoes.com<br>servicesonlinenow@hotmail.com<br>Sale@offerbasketballshoes.com<br>Sneakers2013@gmail.com | 2014retrojordan.com<br>airmax2014running.com<br>ajasale.com<br>jordanretrofor2014.com<br>jordan11laneyfor2014.com<br>jordan13retrofor2014.com<br>jordan3retrofor2014.com<br>jordan4retrofor2014.com<br>jordan5retrofor2014.com<br>jordangalaxyshoes.com<br>jordanretroshoesbay.com<br>jordanretroshoesfans.com<br>freerun3sshoes.com<br>jordanretrosneakerssale.com<br>jordans2013.com<br>lebron11-us.com<br>newairmax2014running.com<br>nikeblazer-fr.com<br>nikefree-denmarkstore.com<br>nikemercurial2014soccer.com<br>offerbasketballshoes.com<br>ownbasketballsneakers.com<br>bred-11.com<br>www.jordan11bredbox.com | Group W |
| Sale Jordaner | nikesneakersusstore@gmail.com<br>Sale@dunkhighsneaker.com<br>Sale@sbdunklow.com | enikesneakersbay.com<br>www.dunkhighsneaker.com<br>www.sbdunklow.com | Group W |
| Shinsaku Drock | customerserviceonlinenow@gmail.com<br>shinsakuonline@hotmail.com<br>Sneakers2013@gmail.com | 2013retrojordanbox.com<br>airjordanretroshoesbox.com<br>foampositeonekicks.com<br>retrojordaninthebox.com<br>www.highdunkshoes.com | Group W |
| Tang Nianhua | NianHua.T@gmail.com | NianHua.T@gmail.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
|  | Servicesonlinenow@hotmail.com | www.airmax2013boxes.com | Group W |
| Wu Qingfeng | efashionbiz@hotmail.com | nike-factorystore.com | Group W |
| Zeynab Bstalvey | zeynabstalvey@gmail.com customerserviceonlinenow@gmail.com nikesneakersusstore@gmail.com | airjordan3-firered.com www.soccercleatscity.com getjordanretro.com hotjordanretro4.com hotjordansretro.com jordan11newrelease.com jordan11release2013.com jordan11retail.com jordanretrocity.com jordanretroretails.com airjordanlowshoes.com | Group W |
| 林健 Lin Jian | linjian891022@gmail.com | linjian891022@gmail.com | Group W |
| 林秀英 Nianhua Tang | NianHua.T@gmail.com |  | Group W |
|  |  | **TOTAL AWARD (Group W)** | **$30 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
|  | nikefair@msn.com | www.cheapestlebron10.com | Group X |
| CHEN KUN | Nikefair@msn.com 254740383@qq.com | cheapnikelebrons.com www.cheaplebron10star.com www.cheapslebron11.com www.lebron11cheap.com www.salecheaplebron10.com | Group X |
| CHEN YU | Nikefair@msn.com 1939762843@qq.com | www.cheaplebron10shoe.com www.lebron10cheaps.com | Group X |
| Gao Wei | Nikefair@msn.com | www.cheapestlebron10.com www.cheapslebron10.com | Group X |
| Kun Chen | 254740383@qq.com | cheapsnikefree.org | Group X |
| QIU JING | Nikefair@msn.com | salecheapnikefrees.com | Group X |
| Xianghang003 Lin | Bestfreeruns@hotmail.com | nikecheaprun.com | Group X |
| ZHOU KAI | Nikefair@msn.com 1939762843@qq.com Bestfreeruns@hotmail.com | billigenikefrees.com cheaplebron.org cheaplebron10nike.com cheapnikelebron10shoe.com nikefoampositecheap.net nikelebron10cheap.com salecheapnikes.com www.gofreeruns.com www.cheaplebron.org www.cheaplebron10x.com www.cheap-lebrons.com www.cheapsalelebron10.com | Group X |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | www.cheapsfoamposite.com www.freerunsinusa.com www.bestlebronshoes.com | |
| | | **TOTAL AWARD (Group X)** | **$21.7 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | hotairjordan13@gmail.com | www.hotairjordan13.com | Group Y |
| | | **TOTAL AWARD (Group Y)** | **$15.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Shan Peter | | www.cheapuk-niketrainers.co.uk | Group Z |
| Chengfei Bei | beichengfei@yeah.net | billignikeairmaxnorge.com | Group Z |
| | | **TOTAL AWARD (Group Z)** | **$15.1 million** |

# EXHIBIT 3

**Defendants by Group and Associated Bank Accounts**

### PAYPAL ACCOUNT INFORMATION
### DEFENDANTS - GROUP A

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP A |
|---|---|---|---|---|
| 董 Dong Hong Lun | | yanuolv@yahoo.com.tw | | Group A |
| Lin Zheng Yu | | cbrand123@hotmail.com tradingspring@hotmail.com | | Group A |
| | | | TOTAL AWARD (Group A) | $84.2 million |

## DEFENDANTS - GROUP C

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP C |
|---|---|---|---|---|
| Zhan Cuibin | | onlinebizdiscount@gmail.com | | Group C |
| Rick Li d/b/a 163.CA Inc. | | billing@163.ca<br>rick@163.ca<br>support@tongyong.net<br>temp@phytocanada.com | | Group C |
| Wei Huangjie | | paypal8868@gmail.com | | Group C |
| 詹翠彬<br>Zhan Cui Bin | | bizfrom2003@gmail.com | | Group C |
| Zhan Ruping | | ppzhanruping@gmail.com | | Group C |
| Chen Bingchao | | ppsalediscount@gmail.com | | Group C |
| Wei Huangjie | | paypal888999@gmail.com | | Group C |

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 4 of 46

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP C |
|---|---|---|---|---|
| | | **DEFENDANTS - GROUP C** | | |
| | | paypalbank@126.com whjsoft@126.com shoxtn@hotmail.com | | |
| Wei Huangjie | | paypalbank3@gmail.com paypalbank3@126.com | | Group C |
| Fan Zhangmu | | 588327030@139.com, orderservices@live.com manningso@yahoo.com | | Group C |
| Yue Manager | | sellmanageridw@hotmail.com | | Group C |
| Wei Huangjie | | paypal888999@139.com | | Group C |
| Zhan Cuibin | | paypalbank2@126.com paypalbank2@gmail.com dawintca@msn.com | | Group C |
| Toni Wu | | sellmanageridb@hotmail.com | | Group C |
| bingchao Chen | | nikeairforcecentral.com | | Group C |
| Huangjie Wei | | paypal888999@139.com | | Group C |
| | | TOTAL AWARD (Group C) | | $67.1 million |

3

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 立英 Lai Li Ying | | paysnice@hotmail.com | | Group D |
| Benjamin Wilson | | 3WN69931GW723084L@ dcc.paypal.com jiessie@vip.qq.com | | Group D |
| 志 Ren Zhi Min | | processokpays@live.com corporationpays@hotmail.com | | Group D |
| Zhang Feng Chun | | buypayonline@hotmail.com | | Group D |
| Liu Zheng Bin | | managepays@hotmail.com | | Group D |
| Ren Qing Huang | | toppaysline@live.com fastestpayslines@live.com | | Group D |
| Yu Bin Bin | | ebaupays@hotmail.com | | Group D |
| 志通 Ren Zhi Tong | | payonlines@hotmail.com | | Group D |
| Song Yong Gan | | parypays@live.com | | Group D |
| Ren Guo Ying | | annelaw2012@live.com annelaw2012@hotmail.com prosalepays@live.com | | Group D |

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 施<br>Shi Hua | | prosalepay@live.com<br>huyuiifi5@126.com<br>jsadas12@yeah.net<br>znjaid@sina.com<br>guotradesusxianxian@hotmail.com<br>tbs@prc-oem.com<br>huayiss5@yahoo.com<br>huayzui@yahoo.com<br>jiessie@vip.qq.com<br>yauaa22@yahoo.com<br>269692536&@qq.com<br>SpragueneniThomas@gmail.com<br>tbs520520@163.com<br>supportsser@hotmail.com<br>shuang1203@gmail.com<br>weiweigbasp2@hotmail.com<br>kaishuntbs@163.com<br>a741551@gmail.com<br>miloomservice@gmail.com | | Group D |

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| | | 592536808@qq.com | | |
| | | qianzhifei@hotmail.com | | |
| | | seoeasy@hotmail.com | | |
| Ren Zhi Tong | | shoppingcartpay@hotmail.com | | Group D |
| Zhang Feng lan | | bestypays@live.com | | Group D |
| Ren Zhi Tong | | okpays@live.com | | Group D |
| Ren Zhimin | | oksales2012@hotmail.com | | Group D |
| | | okonsale2012@hotmail.com | | |
| Chen Tai shan | | shoppaysment@live.com | | Group D |
| Allen Porter (Carley Mowatt Inc) | | payaccounts@live.com | | Group D |
| | | 51C8575GU174691N | | |
| | | @dcc.paypal.com | | |
| | | jiessie@vip.qq.com | | |
| Yu Hang | | secureonlinepay@hotmail.com | | Group D |
| Yu Hang | | greenpayaccounts@hotmail.com | | Group D |
| Ren Guoying | | shoppingpaysment@live.com | | Group D |
| Song Yong Jin | | peelaccepts@hotmail.com | | Group D |
| Ren Zhi Min | | payonlines2011@hotmail.com | | Group D |
| Ren zhi min | | payonlines01@hotmail.com | | Group D |

6

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 春 Zhang Feng Chun | | navypays@hotmail.com<br>navypays@live.com | | Group D |
| 丽 Zhang Feng Yu | | quickonlinepays@live.com | | Group D |
| Huang Xiuzhu | | paysmentsaccount@live.com | | Group D |
| Ren Qing Huang | | securespay@hotmail.com | | Group D |
| Ren Zhi Tong | | beauty-onlines@hotmail.com | | Group D |
| 春 Zhang Feng Chun | | onlinepay2011@hotmail.com | | Group D |
| Xie Han Zhou | | securetypaysline@live.com | | Group D |
| Lai Li Ying | | safe-pays2012@live.com<br>safeonlinepay@live.com<br>safeonlinepay@hotmail.com | | Group D |
| Chen Qing Guo | | rinazxpays@hotmail.com<br>kavenpays@hotmail.com<br>xianxpays@hotmail.com | | Group D |
| Chen Qing Guo | | payssmile@hotmail.com,<br>smallpays@hotmail.com,<br>payalways2012@hotmail.com,<br>wellspays@live.com | | Group D |

7

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 9 of 46

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Ren Qing Huang | | paywell2012@hotmail.com | | Group D |
| Catina Johnson | | customersupports@live.com | | Group D |
| | | pcmarketlive.com | | |
| Jianhan Xie | | paysment2011@hotmail.com | | Group D |
| Zhi JieRen | | accspays2013@live.com | | Group D |
| Ren Zhi Jie | | diytradecenter@live.com | | Group D |
| Qunhong Ke | | onlinepayQH@hotmail.com | | Group D |
| Ren Qing Huang | | efashionbuy@hotmail.com | | Group D |
| Lin Mei Ying | | itempays@live.com | | Group D |
| Ren Zhi Min | | shoppingpayonline@live.com | | Group D |
| Wagner Chris | | jiessie@vip.qq.com | | Group D |
| Lin Mei Ying | | onlinepayup@hotmail.com | | Group D |
| 宁黎 | | azkxxpays@live.com | | Group D |
| Li Ning | | kavenpays@hotmail.com | | |
| | | xianxpays@hotmail.com | | |
| | | convenientpays@hotmail.com | | |
| | | fasipays@live.com | | |
| | | itemspay@hotmail.com | | |
| | | payitems@hotmail.com | | |
| | | payssites@live.com | | |
| 美 | | honorpays@hotmail.com | | Group D |

8

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 10 of 46

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Lin Mei Ying | | | | |
| Zhang Feng Lan | | paylinesfast@live.com, payjumps@live.com | | Group D |
| Ren Qing Huang | | sanpays@live.com | | Group D |
| 平 | | quickpays@live.com | | Group D |
| Zhang Wei Ping | | | | |
| Yu Jie | | addtocart@live.com | | Group D |
| Larry Rhodes | | | | Group D |
| 李玉 li yu hong | | dsmrecap.com/de/paypal/standard/success/ | | Group D |
| | | cheapsoccercleatss.com | | |
| Timothy Saulmon | | dsmrecap.com | | Group D |
| 开森 | | footballsoccerjerseys.com | | Group D |

9

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP D Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Ou Kai Sen | | | | Group D |
| 宋勇 Song yong jin | | dsmrecap.com | | |
| Zhang fengchun | | hottershoesuk.com | | Group D |
| Ren Zhi jie | | acceptpays@hotmail.com similarpays@hotmail.com | | Group D |
| 秀珠 Huang Xiu Zhu | | kakipays@hotmail.com | | Group D |
| 勇宋 Song Yong Jin | | xunapays@hotmail.com | | Group D |
| 黎宁 Li Ning | | safspays@live.com | | Group D |
| | | | TOTAL AWARD (Group D) | $66.1 million |

10

## DEFENDANTS - GROUP E

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| Guohong Zheng | | youyan1990@yahoo.com | | Group E |
| Zhao Min Gui | | mingui123@hotmail.com | | Group E |
| Huang Jintian | | linkcampus111@yahoo.com buybest365@yahoo.com bestbuynike@yahoo.com ecplaza999@163.com linksinowears@yahoo.com incednikeshoes@hotmail.com usajumpman@yahoo.com nikeonlineservice@gmail.com kungfumovie999@yahoo.com | | Group E |
| Meilian Huang | | linajiao1990@yahoo.com | | Group E |
| 珠 Chen Wei Zhu | | goingpop@hotmail.com | | Group E |
| Xu Linying | | convenienceservice@gmail.com | | Group E |
| Yu Xian Wu | | jordanshoescity@hotmail.com | | Group E |

11

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP E | | GROUP E |
| | | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | |
|---|---|---|---|---|
| | | tonycheaps@yahoo.com | | |
| Phillip Bell | | Phillip@hotmail.com | | Group E |
| Jiang Junying | | wholesaleairjordan@yahoo.com | | Group E |
| Phillip Bell | | Phillip@hotmail.com | | Group E |
| Chen Minzhong | | fallenyinong@yahoo.com | ▮▮▮ | Group E |
| Lin Meiqin | | youyanhg@yahoo.com | ▮▮ | Group E |
| Huang Zhi Zhen | | 48058406@qq.com | | Group E |
| xu linying | | convenienceservice@gmail.com | | Group E |
| 林 Lin Hua Cong | | teeblog@qq.com | | Group E |
| 仙 Chen Li Xian | | bestcnshoes.com (FOP, not active);  www.shoxuk.com (armor) | | Group E |

## DEFENDANTS - GROUP E

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| 燕英 Huang Yan Ying | | lqshoes.com | | Group E |
| jiang junying | | usajumpman.com | | Group E |
| YU XIAN WU | | usajumpman.com, www.bestbuynike.com, www.jordanshoesusa.com | | Group E |
| huang jintian | | usajumpman.com | | Group E |
| | | | TOTAL AWARD (Group E) | $87.9 million |

13

## DEFENDANTS - GROUP G

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP G |
|---|---|---|---|---|
| Huang Yamei | | limei53@hotmail.com | | Group G |
| Wu Ziqiang | | ziqiang53@163.com ziqiang53@hotmail.com manager@occidenttrade.com pt3c@occidenttrade.com sales@occidenttrade.com | | Group G |
| 金 Huang Jin Huang | | onlinesales21@hotmail.com | | Group G |
| | | | TOTAL AWARD (Group G) | $74.1 million |

14

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP H Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP H |
|---|---|---|---|---|
| 玲琴 Xia Ling Qin | | xlq2012108@gmail.com | | Group H |
| Deng Dong Fang | | jack20121130@gmail.com | | Group H |
| 洋 Liu Kai Yang | | lky2012104@gmail.com | | Group H |
| 俊杰 Yang Jun Jie | | classiczopim@gmail.com | | Group H |
| 虎 Liu Zhen Hu | | newgoodsexplore@gmail.com | | Group H |
| 志洪 Liu Zhi Hong | | placeanorder@live.com | | Group H |
| | | | TOTAL AWARD (Group H) | $18.5 million |

15

## DEFENDANTS - GROUP I

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP I |
|---|---|---|---|---|
| 保国 Wang Bao Guo | | sonyaweeks98@hotmail.com | | Group I |
| Lin Jun da | | joshmicane@gmail.com | | Group I |
| 素琴 Yang Su Qin | | joeleesa98@hotmail.com | | Group I |
| Sun Jin | | admjones98@hotmail.com | | Group I |
| 芬 Wang Xin Fen | | onlyalice@hotmail.com | | Group I |
| 毛光元 Mao Guang Yuan | | monicayy68@hotmail.com | | Group I |
| zhuo zhen | | amy_zsr@hotmail.com | | Group I |
| | | | TOTAL AWARD (Group I) | $53 million |

16

## DEFENDANTS - GROUP J

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP J |
|---|---|---|---|---|
| Chen JiaSheng | | xdffd232@hotmail.com | | Group J |
| Chen Jinxing | | jisehe212@163.com | | Group J |
| 金<br>Chen Jin Feng | | linda.ch26@hotmail.com<br>nikekickcoo.com | | Group J |
| ChenYuanzhuo | | ceddd23@163.com | | Group J |
| Chen Longfei | | aidon109@hotmail.com | | Group J |
| 林宝珠<br>Lin Bao Zhu | | jenneyzhenlin@gmail.com | | Group J |
| 蔡桂勇<br>Cai Gui Yong | | sellairjordan23.com | | Group J |
| 良<br>Huang Han Liang | | 1783149795@qq.com | | Group J |
| 建<br>Zheng Jian Fen | | zhengif10@163.com | | Group J |
| Jim Fricker | | lebron9dunkman.com/ipn_main | | Group J |

## DEFENDANTS - GROUP J

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP J |
|---|---|---|---|---|
| 宗 Zheng Wen Zong | ███████ | handler.php namebrand123@hotmail.com | | Group J |
| qian shuying | ███████ | shuying9410@gmail.com | | Group J |
| JACK TABOR | ███████ | j_tabor76@yahoo.com | | Group J |
| qian xiangong | ███████ | urbanclothing01@yahoo.com.cn | | Group J |
| 蔡 桂 Cai Gui Lan | ███████ | a.starks1979@gmail.com | | Group J |
| 芳 Xu Min Fang | ███████ | sjack.1368@gmail.com | | Group J |
| 志 Zheng Zhi Hong | ███████ | steven.wawj@gmail.com | | Group J |
| 桂勇蔡 Gui Yong Cai | ███████ | cx3139@yahoo.com.cn | | Group J |
| | | | TOTAL AWARD (Group J) | $85.4 million |

18

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 20 of 46

## DEFENDANTS - GROUP K

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP K |
|---|---|---|---|---|
| Li Haidao | | lihaidao2002@163.com, 510227969@qq.com | | Group K |
| 汪向 Wang Xiang | | foreverseller889@hotmail.com | | Group K |
| 李 Li Hai Dao | | lihaidao2002@163.com | | Group K |
| | | | TOTAL AWARD (Group K) | $59 million |

19

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 胡秀<br>Hu Xiu Bi | | bestsevie2011@gmail.com | | Group L |
| 胡国添<br>Hu Guo Tian | | tiantiansell@gmail.com | | Group L |
| Wu Xiuyan | | yaosipi@gmail.com | | Group L |
| 胡淋<br>Hu Li Ping | | today0212@gmail.com | | Group L |
| 吴送叶<br>Wu Song Ye | | sobypal@gmail.com | | Group L |
| 胡仙 | | whugo2011@gmail.com | | Group L |

20

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 22 of 46

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| Hu Xian Di | | | | |
| 林青 Lin Zhang Qing | | linchangqing2009@yahoo.com.cn shoesspring2003@hotmail.com | | Group L |
| Lin Changqing | | linchangqing7602@yahoo.com.cn shoesspring@hotmail.com linchangqing2009@yahoo.com.cn | | Group L |
| 微 Zhang Wei | | weixiaottqwe@hotmail.com | | Group L |
| 林秀英 Lin Xiu Ying | | sogoodcomcn@gmail.com | | Group L |
| 柯林 Ke Lin Hai (a/k/a Linhai Ke) | | kelinhai@hotmail.com sell-topbrand@hotmail.com | | Group L |
| Chen Guo Jing | | wiles@35zh.com | | Group L |
| 袁迎春 | | sophieyuan3448@sina.com | | Group L |

21

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| Yuan Ying Chun | | sophieyuan3448@yahoo.com.c n<br>mylove198101@hotmail.com<br>shoescapsxyz.com | | |
| Bonny Loposser | | bonnjonl@yahoo.com<br>wholesalejerseys@ec8j.com | | Group L |
| Robert Smith | | jerseys@hotmail.com | | Group L |
| Leo Paquette | | lpaquette1@cox.net<br>wholesalesquare@hotmail.com | | Group L |
| 胡秀<br>Hu Xiu Feng | | xiaganmeinv@gmail.com<br>goodnewscaon@gmail.com | | Group L |
| Creshnaw, Andrew | | hiphopiop.ru<br>interscopedemo@gmail.com | | Group L |
| Murray, John | | bestjerseysgo.com/ | | Group L |
| 会<br>Yang Hui Xin | | icenhljersey.com | | Group L |

22

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 24 of 46

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 温王寿 (Cai LiMing) | | | | Group L |
| Wen Yu Shou | | selloffmlb.com | | |
| Zheng, Lanying | | maxdny.com(real) www.tradenny.com(shell) | | Group L |
| Jianyu Tang | | maxdny.com | | Group L |
| chen, weifang | | 274024654@qq.com | | Group L |
| Woodson, Keion | | shoesbagonsale@hotmail.com | | Group L |
| Youncofski, Conor | | shoesbagonsale@hotmail.com | | Group L |
| Ding, Yi Na | | yingsoccer.com | | Group L |
| 福 Zhang Jia Fu | | bestjerseys88@gmail.com | | Group L |
| 施 Shi Shao Lian | | jersey-777.com | | Group L |
| 桂 Liu Gui Lan | | jersey-777.com | | Group L |
| chen, mingjin | | airmaxsshop.co.uk | | Group L |
| lin, fengyun | | maxvd.com/ | | Group L |
| zheng, lanying | | maxvd.com/ | | Group L |

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 兵元 Wang Bing Yuan | | replicajerseysoccer.com | | Group L |
| 世杰 Zheng Shi Jie | | jerseyscommunity@hotmail.com | | Group L |
| han, defang | | reebokdepot@hotmail.com | | Group L |
| chen, suzhen | | reebokdepot@hotmail.com | | Group L |
| 建英 Tang Jian Ying | | cheaps-b2b.com(shell) www.nikedey.com/ | | Group L |
| 媚 Zheng Yang Mei | | shoxvs.com(shell) | | Group L |
| chen, weifang | | jerseysmember@hotmail.com | | Group L |
| 生 Shi Sheng Xu | | jerseyswholesaleauthentic.com/ 37-c-Contact-Us/ | | Group L |
| 扶建山 Fu Jian Shan | | nfljersey2010@yahoo.com | | Group L |
| 金 Zheng Jin Tao | | nikepuma-1@hotmail.com | | Group L |
| 英 Zheng Lan Ying | | nikepuma-2@hotmail.com | | Group L |

24

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 潘 | | | | Group L |
| Pan Bing Huang | | sin.tong@hotmail.com | | |
| Changqing Lin | | shoesspring@hotmail.com | | Group L |
| Xiaoqiong wu | | jersey-777.com | | Group L |
| 如俊 | | | | Group L |
| Wang Ru Jun | | icenhljersey.com | | |
| | | | TOTAL AWARD (Group L) | $25.9 million |

25

## DEFENDANTS - GROUP M

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP M |
|---|---|---|---|---|
| 芳 Yan Li Fang | | globaltradeclubs@gmail.com nikefreerunsfactory.com | | Group M |
| | | | TOTAL AWARD (Group M) | $22.5 million |

## DEFENDANTS - GROUP N

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP N |
|---|---|---|---|---|
| Chen Zusong | | trendslandy@yahoo.com | | Group N |
| Zhuo Tie Ning | | ningtie@yahoo.com | | Group N |
| Huang Jian Ping | | Valdiviacaa@gmail.com | | Group N |
| Chen Qing Wen | | shellycorall@yahoo.com | | Group N |
| Jian Ping Huang | | Valdiviacaa@gmail.com | | Group N |
| Zusong Chen | | shellyesilver.com(fop.clean) www.freerunzone.com trendslandy@yahoo.com | | Group N |
| Tie Ning Zhuo | | ningtie@yahoo.com | | Group N |
| Qing Wen Chen | | shellycorall@yahoo.com | | Group N |
| | | TOTAL AWARD (Group N) | | $21 million |

## DEFENDANTS - GROUP O

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP O |
|---|---|---|---|---|
| 徐金添 Xu Jin Tian | ▌ | terrycn@live.cn micshoes@hotmail.com clinsalc@gmail.com joz.christian@gmail.com uggnet@hotmail.com | ▌ ▌ | Group O |
| 娟 Chen Bi Juan | ▌ | Cecilia-meme@hotmail.com, Beatrice-barbar@hotmail.com | ▌ | Group O |
| 智 Xu Zhi Qiang | ▌ | martinpettersson86@ hotmail.com | ▌ | Group O |
| 志 Yu Zhi Qiang | ▌ | yoyoshoes3@gmail.com, coctrade@yahoo.com, pay@australiaugshop.com yoyoshoes3@gmail.com CVV2008@hotmail.com trade1848@yahoo.com ccv2008@hotmail.com ccvgoods@hotmail.com tradecn86@yahoo.com cnpaypal@foxmail.com terrycn@live.cn | ▌ ▌ | Group O |

28

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP O |
|---|---|---|---|---|
| 徐世<br>Xu Shi Yi | | cheapairjordans-mart.com<br>johnxu1310@hotmail.com | | Group O |
| 肖小萍<br>Xiao Xiao Ping | | cheaperjersey2013.com<br>Rachelmcris@hotmail.com | | Group O |
| 江蓉蓉<br>Jiang Rong Rong | | basketballmart24.com<br>Irmare2341@hotmail.com | | Group O |
| 徐<br>Xu Li Li | | cheapairjordansshoes2013.com<br>Wallislevel@hotmail.com | | Group O |
| Huang Hui | | cheapsportsjerseys2013.com<br>Eleanore147@hotmail.com | | Group O |
| 叔珍<br>Huang Shu Zhen | | cheapsportsjerseys2013.com<br>Susiesuke@hotmail.com | | Group O |
| | | | TOTAL AWARD (Group O) | $26.8 million |

**DEFENDANTS - GROUP O**

29

## DEFENDANTS - GROUP S

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| 吴迷叶 Wu Song Ye | | sobypal@gmail.com | | Group S |
| 李玉梅 Li Yu Mei | | yumeilili62@hotmail.com | | Group S |
| Tingting Xia | | wienfieldtibbs@126.com | | Group S |
| Lizhu Ma | | nancycainly@yahoo.com | | Group S |
| Qin Yao | | johondiller@yahoo.com | | Group S |
| Shengze Yang | | mindyevans@163.com | | Group S |
| Hang Chen | | jameshill13@hotmail.com | | Group S |
| Zheng Yuefen | | PatriciaPlatt707@yahoo.com | | Group S |
| Yanqing Zhu | | linneahedgecock@yahoo.com | | Group S |
| ChangYong Yang | | vaildcalm@hotmail.com | | Group S |
| 美英 Gao Mei Ying | | supplyjerseys.us 2010gaomeiying@gmail.com | | Group S |
| Zheng Limei | | zhenglimeipp@gmail.com | | Group S |
| Li Yayun | | nitatimberlake@163.com | | Group S |

30

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| Shijie chen | | victoriahoupter@yahoo.com | | Group S |
| 花英 Gao Hua Ying | | greenville29649@gmail.com gieyel.com(offline) www.ahdhf.com(offline) www.supplyjerseys.us(BC,need PW) | | Group S |
| Yang Rong'e | | robertdostt@yahoo.com | | Group S |
| Guo Chunpeng | | jeffhamilton668@gmail.com | | Group S |
| Wu Yan | | onlinestoresunglasses@gmail.com | | Group S |
| Wang Fulong | | luciapatell@yahoo.com | | Group S |
| Liu Meihua | | stevensalcedos@yahoo.com | | Group S |
| Chen Xicheng | | troyblume@hotmail.com | | Group S |
| Zhao Zeying | | daviddunn813@yahoo.com | | Group S |
| Yang Haiqi | | ChrisGagne42@yahoo.com | | Group S |
| Li Renfen | | renfen86@gmail.com | | Group S |
| zhang guofu | | ericaceballose@yahoo.com | | Group S |
| 吴九妹 Wu Jiu Mei | | jiumeiwu53@gmail.com supplyjerseys.us www.nfl-cheap-jerseys.com | | Group S |

DEFENDANTS - GROUP S

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP S | | GROUP S |
| | | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | |
| --- | --- | --- | --- | --- |
| li yangyang | | brandandelfino@gmail.com | | Group S |
| Tong Zhenggang | | BrookeSprang707@yahoo.com | | Group S |
| | | | | |
| Huang Xiaoqiu | | helendesotell@163.com | | Group S |
| Weng Yanchun | | maryanmrodriguez@126.com | | Group S |
| Lin Qingfeng | | farrokhnejadlotfi@yahoo.com | | Group S |
| Zhang Shan | | nancy20easy@yahoo.com | | Group S |
| Huang Huayou | | MelissaBartell07@yahoo.com | | Group S |
| Shen Qingshui | | ellalynn16@gmail.com | | Group S |
| Yuan Xiaoyan | | rebeccasansberry@yahoo.com | | Group S |
| Zhong Zhenning | | hattiknoppot@yahoo.com | | Group S |
| Lv Huiwu | | michaeltwindebanker@yahoo.com | | Group S |
| | | | | |
| Cai Fengwei | | dannynelms@126.com | | Group S |
| Luo Qiuhua | | atthewconney@hotmail.com | | Group S |
| 株 Gao Hai Zhu | | 2010gaohaizhu@gmail.com supplyjerseys.us nflreebokjerseys.com www.ahdhf.com(shell) | | Group S |
| Guofu zhang | | ericaceballose@yahoo.com | | Group S |

## DEFENDANTS - GROUP S

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| | | discountjerseys.us | | |
| Xiaosi fu | | nfljerseyswebsite.com williamkinnaman@yahoo.com | | Group S |
| Meiyan liu | | butshoppingonline@gmail.com butshoppingonline@gmail.com | | Group S |
| 仮 Chen Jun Xian | | cheapsportsjerseys.us cheap6688@hotmail.com | | Group S |
| Renfen Li | | supplyjerseys.us www.nfljersey.us oaocad.com renfen86@gmail.com | | Group S |
| | | | TOTAL AWARD (Group S) | $12.2 million |

33

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| 奈荷杏 Zheng Jin Hui | | cheapb2b@yahoo.cn nikepumaaa@yahoo.cn bagssell@yahoo.cn etopshop1@hotmail.com bestbrand51@hotmail.com brand-ol88@hotmail.com fashion777-2@hotmail.com inttopshop1@hotmail.com trade381@hotmail.com brand-ol77@hotmail.com etopshop3@hotmail.com branngddd@hotmail.com trade382@hotmail.com | | Group V |
| 金照 Zheng Jin Zhao | | etopshop1@hotmail.com brand-ol88@hotmail.com inttopshop1@hotmail.com brand-ol77@hotmail.com bestbrand51@hotmail.com trade381@hotmail.com brand-ol66@hotmail.com enikeshop@hotmail.com | | Group V |

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| | | brand511@hotmail.com<br>trad381@hotmail.com<br>inttopbrand@hotmail.com | | |
| Weng Tian Rong | | brggingg@hotmail.com<br>inttopshop@hotmail.com<br>inttopshop@hotmail.com | | Group V |
| 翁青云<br>Weng Qing Yun | | topbrand-ol@hotmail.com<br>etopshop5@hotmail.com<br>brand512@hotmail.com<br>trade383@hotmail.com<br>brandol55@hotmail.com<br>etopshop2@hotmail.com<br>braggdd@hotmail.com<br>echeapshoes.com<br>www.cheaperol.com<br>www.jeansb2b.com(no violation) | | Group V |
| Chen Min | | topbrarig@hotmail.com | | Group V |
| 翁忠<br>Weng Qing Zhong | | 980965093@qq.com | | Group V |

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 37 of 46

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| 禾 Chen Shui Lian | | 740120070@qq.com | | Group V |
| 久楚 Zhang Jiu Chu | | 961393468@qq.com | | Group V |
| 禾 Chen Shui Lian | | trade381@hotmail.com | | Group V |
| | | | TOTAL AWARD (Group V) | $65 million |

36

## DEFENDANTS - GROUP W

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP W |
|---|---|---|---|---|
| 林秀英 Nianhua Tang | | NianHua.T@gmail.com | | Group W |
| 林健 Lin Jian | | linjian891022@gmail.com | | Group W |
| Tang nianhua | | NianHua.T@gmail.com | | Group W |
| Wu Qingfeng | | efashionbiz@hotmail.com nike-factorystore.com | | Group W |
| | | | TOTAL AWARD (Group W) | $30 million |

37

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 39 of 46

## DEFENDANTS - GROUP NO GROUP

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account |
|---|---|---|---|
| 江 Jiang Lili (a/k/a Jiang Li Li) | | janespanich@hotmail.com | |
| 林 Lin Wei (Suchun Zheng) | | toplinwei@yahoo.cn | |
| Kronebusch Ron (Tiffany Jarvis) | | accountlocked@godaddy.com | |

38

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 40 of 46

## WESTERN UNION/MONEYGRAM PAYEES

### DEFENDANTS - GROUP F

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Yurong Huang | ninetytradestore@gmail.com | www.freeruns20.com | Group F |

39

## DEFENDANTS - GROUP I

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Surong Zhu | nikefreeonline2012@hotmail.com | www.newfreeshoes.com<br>www.newcomeshoes.com<br>www.2014newshoes.com | Group I |
| Suqin Yang | nikefreeonline2012@hotmail.com | www.newfreeshoes.com | Group I |

40

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 42 of 46

## DEFENDANTS - GROUP J

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Wanlu Huang | lindajerseys@gmail.com | www.linda-jerseys.com | Group J |

41

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 43 of 46

| DEFENDANTS - GROUP L | | |
|---|---|---|
| Name | Associated Email Address(es) | Associated Websites | Group |
| Jianying Chen | lowjerseys@hotmail.com | www.great-wholesalejerseyes.net | Group L |
| Zhao Jun Pu | lowjerseys@hotmail.com and wholesalejersysx@gmail.com | www.great-wholesalejerseyes.net www.for-jerseys.biz | Group L |
| Jinying Ke | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Yong Lin Lin | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Zhengyu Lin | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Shurong Lin | wholesale-square@hotmail.com usherfashion@hotmail.com tradingspring@hotmail.com jordans-china@hotmail.com wipwholesale2012@yahoo.com.cn | www.buyshoeclothing.com | Group L |

42

## DEFENDANTS - GROUP O

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Shiyu Xu | airmax-shop@hotmail.com | www.cheapnikeairmax-mart.com | Group O |

43

## DEFENDANTS - GROUP S

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| JianXian Zheng | butshopping@hotmail.com | www.cheapjerseysbusiness.com | Group S |
| YanFen Weng | butshopping@hotmail.com | www.cheapjerseysbusiness.com | Group S |

44

Case 1:13-cv-08012-SAS   Document 37-4   Filed 06/29/15   Page 46 of 46

## DEFENDANTS - GROUP V

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Meixia Zheng | inttopshop@hotmail.com | www.shopvny.com | Group V |

45

# A T ACHM ENT D

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x

NIKE, INC. and CONVERSE INC.,

        Plaintiffs,

    -against-

MARIA WU d/b/a
WWW.SHOECAPSXYZ.COM, et al.,

        Defendants.

-----------------------------------------------------------x

No. 2013 Civ. 8012 (CM)

```
┌─────────────────────────────────┐
│ USDC SDNY                       │
│ DOCUMENT                        │
│ ELECTRONICALLY FILED            │
│ DOC #:                          │
│ DATE FILED:    10 20 17         │
└─────────────────────────────────┘
```

## ~~[PROPOSED]~~ ORDER

WHEREAS, this Court entered judgment in the above-captioned action on August 20,

2015 (the Court's "Judgment"), granting the motion of Plaintiffs NIKE, Inc. ("NIKE") and

Converse, Inc. ("Converse") for a default judgment and permanently enjoining all Defendants as

set forth in the Exhibits to the Judgment ("Judgment Debtors") and their "officers, directors,

agents, representatives, successors or assigns, and all persons acting in concert or in participation

with any of them" from, among other things, using trademarks owned by Plaintiffs ("Plaintiffs'

Marks") or selling counterfeit versions of Plaintiffs' products ("Counterfeit Products"),

registering or using any domain names incorporating or otherwise making use of Plaintiffs'

Marks, further infringing Plaintiffs' Marks or competing unfairly with Plaintiffs in any way, and

forming new entities or associations, or utilizing any other device for the purpose of

circumventing or otherwise avoiding the prohibitions set forth in the injunction. A true and

correct copy of the Judgment and Exhibits 1, 2 and 3 thereto, which reflected the known

information about Judgment Debtors, including the email addresses, websites and bank accounts

used in connection with their counterfeiting operation at the time the Judgment was entered, is

attached hereto as Attachment 1;

WHEREAS, the Court's Judgment granted Plaintiffs NIKE and Converse's request for an

accounting of profits and the Court awarded equitable relief against Judgment Debtors totaling

more than $1 billion;

WHEREAS, Next Investments, LLC ("Next" together with NIKE and Converse,

"Plaintiffs"), Assignee to the Judgment, has moved *ex parte* against Judgment Debtors for an

order to show cause (1) why Judgment Debtors should not be held in contempt of court; (2) why

the Court should not find that additional email addresses identified by Plaintiffs listed in

Attachment 2 hereto (the "Additional Email Addresses") are being used in concert or

participation with Judgment Debtors to violate the Judgment; and (3) why the Court should not

find that additional websites identified by Plaintiffs listed in Attachment 3 hereto (the

"Additional Websites"), and any bank accounts associated with the Additional Emails or

Additional Websites, including but not limited to the bank accounts listed in Attachment 4 hereto

(the "Additional Bank Accounts") are property of Judgment Debtors subject to the terms of the

Judgment.  Next also moved for (1) a temporary asset restraining order; (2) an order to

temporarily disable certain domain names; (3) an order authorizing expedited discovery; and (4)

an order authorizing service by electronic mail;

WHEREAS, having reviewed Next's Memorandum of Law and supporting declarations,

the Court signed an order on October 10, 2017 ordering Judgment Debtors to appear before this

Court on October 20, 2017 (the "Order"), to show cause (1) why Judgment Debtors should not

be held in contempt of court; (2) why the Court should not find that the Additional Email

Addresses are being used in concert or participation with Judgment Debtors to violate the

Judgment; and (3) why the Court should not find that the Additional Websites and the Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment; and further granted Next's application for a temporary asset restraining order, order to temporarily suspend certain domain names, order authorizing expedited discovery, and order authorizing service by electronic means;

WHEREAS, Judgment Debtors were served with the Order by email on October 12, 2017, pursuant to the alternative service provisions contained in the Order;

WHEREAS, on October 19, 2017, Next filed a Certificate of Service demonstrating that Judgment Debtors were served via email with the Order;

WHEREAS, Judgment Debtors failed to submit any papers opposing entry of an order (1) finding Judgment Debtors to be in contempt of court; (2) finding that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment; and (3) that the Additional Websites and Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment; and

WHEREAS, Judgment Debtors failed to appear before the Court on October 20, 2017;

The Court now finds the following:

a. Plaintiffs have demonstrated that they are likely to succeed in showing that this Court's Judgment was a clear and unambiguous court order prohibiting Judgment Debtors from, among other things, making use of Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks in connection with the manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' products, or

3

that otherwise bear, contain, display or utilize any of the Plaintiffs' Marks, and registering or using any domain names incorporating, in whole or in part, any word or mark identical or similar to the name NIKE or Converse or otherwise making of the Plaintiffs' Marks;

    b.  Plaintiffs have demonstrated that they are likely to succeed in showing that this Court's Judgment was a clear and unambiguous order requiring Judgment Debtors to account for their profits and make payments towards satisfying the more $1 billion judgment;

    c.  Plaintiffs have demonstrated that they are likely to succeed in showing by clear and convincing proof that Judgment Debtors, through use of the Additional Email Addresses and Additional Websites, have not complied with the Judgment by continuing to use counterfeits or infringements of Plaintiffs' Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and or/sale of Counterfeit Products, by continuing to operate websites incorporating words or marks identical or similar to Plaintiffs' Marks, including in the domain names of certain Additional Websites, by not accounting for their profits; and by not making any payments towards satisfying the more than $1 billion judgment;

    d.  Plaintiffs have demonstrated that they are likely to succeed in showing that Judgment Debtors have not exercised reasonable diligence in attempting to comply with the Judgment, as Judgment Debtors have continued their counterfeiting operation, have not provided an accounting of profits, and have made no attempt to satisfy the more $1 billion judgment;

    e.  Plaintiffs have demonstrated that they are likely to succeed in showing that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment;

f.  Plaintiffs have demonstrated that they are likely to succeed in showing that the

Additional Websites and Additional Bank Accounts are the property of the Judgment Debtors

subject to the terms set forth in the Judgment;

g.  Plaintiffs have demonstrated that they are likely to succeed in showing that

Judgment Debtors continue to operate their counterfeiting operation through the use of additional

aliases associated with the Additional Websites, Additional Email Addresses, and the Additional

Bank Accounts (the "Judgment Debtors' Aliases"), as set forth in Attachment 6 hereto;

h.  Plaintiffs have demonstrated that they are likely to succeed in showing that

Judgment Debtors have a bad faith intent to profit by associating themselves with Plaintiffs and

the Plaintiffs' Marks without Plaintiffs' authorization;

i.  Plaintiffs have demonstrated that Judgment Debtors have gone to great lengths to

conceal themselves and their ill-gotten proceeds from Plaintiffs' and this Court's detection,

including by providing intentionally deceptive contact information and using multiple false

identities and addresses associated with their operations;

j.  Plaintiffs have demonstrated that Judgment Debtors, or other persons acting in

concert with Judgment Debtors, would likely destroy, move, hide, or otherwise make the

Counterfeit Products, Judgment Debtors' means of selling and distributing the Counterfeit

Products, bank accounts used in connection with the sale of Counterfeit Products and Judgment

Debtors' counterfeiting operation, records relating to the ultimate disposition of Judgment

Debtors' ill-gotten proceeds, and business records related thereto, inaccessible to Plaintiffs or the

Court if Plaintiffs were to proceed on notice to the Judgment Debtors, thus frustrating the

ultimate relief that Plaintiffs seek in this action;

k. Plaintiffs have demonstrated that the harm to Plaintiffs from the denial of the requested order outweighs the harm to Judgment Debtors' legitimate interests against granting such an order; and

l. Plaintiffs have demonstrated that the entry of an order other than the requested order would not adequately achieve the purposes of the Lanham Act and Plaintiffs' rights pursuant to the Judgment, including Plaintiffs' rights to the monetary damages set forth in the Judgment.

m. Next has provided adequate security for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder, by posting a $10,000 bond in accordance with the Order;

n. Judgment Debtors were properly served via electronic mail with the Order on October 12, 2017, and Judgment Debtors had proper notice of the hearing to be held on October 20, 2017 before this Court; and

o. None of Judgment Debtors have filed a response to Next's moving papers or otherwise appeared in this action.

Accordingly, this Court finds that entry of an order (1) finding Judgment Debtors to be in contempt of court; (2) finding that the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment; and (3) that the Additional Websites and Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment.

THEREFORE, IT IS HEREBY ORDERED that:

1. Judgment Debtors are in contempt of court;

2. the Additional Email Addresses are being used in concert or participation with Judgment Debtors to violate the Judgment; and

3. that the Additional Websites and Additional Bank Accounts are property of Judgment Debtors subject to the terms of the Judgment, including the injunction and liability for the award set forth therein.

4. IT IS FURTHER ORDERED that in accordance with Rule 65 of the Federal Rules of Civil Procedure, New York Civil Practice Law and Rules § 5222, 15 U.S.C. § 1116(a), and paragraph 13 of the Judgment, Judgment Debtors, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including Judgment Debtors' Aliases and any third parties, including third party financial service providers, receiving actual notice of this Order by personal service or otherwise, are restrained and enjoined from transferring, withdrawing or disposing of any money or other assets into or out of any accounts held by, associated with, or utilized by Judgment Debtors, including the Additional Bank Accounts listed in Attachment 4 hereto, regardless of whether such money or assets are held in the U.S. or abroad. This includes but is not limited to any money or assets held with: (a) PayPal, Inc.; (b) Bank of China, Industrial and Commercial Bank of China, JPMorgan Chase, China Construction Bank, and USAA Federal Savings Bank, including but not limited to bank accounts set forth in Attachment 4; (c) Western Union; (d) MoneyGram; (e) MasterCard, Visa, American Express and/or Discover; (f) Payitrust Co., Ltd.; (g) Realpay; (h) Moneybrace; (i) Vimpay Co. Ltd.; (j) Pmnorth; (k) Promptlypayments; (l) Wedopay; (m) ECPSS; and (n) GlbPay.

5. IT IS FURTHER ORDERED that upon (2) business days' written notice to the Court and Next's counsel, any Judgment Debtor or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this order.

6. IT IS FURTHER ORDERED that within (2) days from the date of this order, Next shall serve this order on Judgment Debtors at the email addresses set forth in the Exhibits to the Judgment in Attachment 1 hereto and in Attachment 2 hereto, which Plaintiffs have demonstrated will provide adequate notice to Judgment Debtors.

7. IT IS FURTHER ORDERED that, upon a showing that Judgment Debtors are continuing to sell Counterfeit Products on newly-detected additional websites ("Newly Detected Additional Websites"), Next may move to amend this order to extend the application of the relief granted herein to the to the Newly-Detected Additional Websites.

8. IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this order to any banks, savings and loan associations, payment processors or other financial institutions, merchant account providers, payment providers, third party processors, or credit card associations, which have provided services, received payment, or held assets for any Judgment Debtor any of Judgment Debtor's operations, any of the Additional Websites, or for any other website owned or controlled by any Judgment Debtors, including without limitation, PayPal, MasterCard, Visa, American Express, and Discover (collectively, "Third Party Financial Service Providers"); and

9. IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this order by personal service or otherwise, all Third Party Financial Service Providers must provide to Next's counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to any financial accounts (including but not

8

limited to any savings, checking, money market, or payment processing accounts) held by,

associated with, or utilized the Judgment Debtors, their officers, directors, agents, employees,

representatives, successors or assigns, and all persons acting in concert or in participation with

any of them. This includes all documents and records relating to:

     a.  the Additional Websites and any other websites registered by Judgment

        Debtors, including the identities of the individuals or entities that

        registered and operated the Additional Websites;

     b.  the manufacturing, exporting, importing, distributing, marketing,

        advertising, offering for sale, and/or selling of Counterfeit Products by

        Judgment Debtors, their officers, directors, agents, employees,

        representatives, successors or assigns, and all persons acting in concert or

        in participation with any of them;

     c.  the identities of any and all credit card processing agencies, merchant

        acquiring banks, or other financial institutions responsible for processing

        credit card, debit card, or other forms of financial transactions for the

        Additional Websites;

     d.  the identities and addresses of Judgment Debtors, their officers, directors,

        agents, employees, representatives, successors or assigns, and all persons

        acting in concert or in participation with any of them, including without

        limitation, identifying information associated with the Additional

        Websites;

e. payments made to or by Judgment Debtors in exchange for goods or services provided by or to Judgment Debtors, including information sufficient to identify the recipient and beneficiary of such payment;

f. identifying information, including full account numbers;

g. account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

h. all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

i. all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of bank or entity from which the funds originated, the account number from which the funds were transferred, and the name of the person or entity from whose account such funds were transferred; and

j. all wire transfers out of the financial accounts, including documents sufficient to identify the destination of the transferred funds, such as documents reflecting the name of the beneficiary of such transfer, the identity of the beneficiary's bank, and the beneficiary's full account number.

10. IT IS FURTHER ORDERED that, pursuant to this Court's authority under Federal Rules of Civil Procedure 1, 26, and 34, Plaintiffs' rights under Federal Rule of Civil Procedure 69(2) in connection with the Judgment, and this Court's own inherent authority, Plaintiffs may also serve subpoenas for the production of documents, electronically stored information, or tangible things similar to those allowed in the preceding paragraphs of this order on an expedited basis pursuant to this order, and that within (10) days of receiving actual notice of this order and being served with a subpoena pursuant to this order, all Third Party Financial Service Providers who receive such subpoena must either provide to Next's counsel all responsive documents and records in their possession, custody or control, whether located in the U.S. or abroad, or else seek relief from this Court from the obligations created by this order.

11. IT IS FURTHER ORDERED that any domain registry, including but not limited to Verisign, Inc., Neustar, Inc., Afilias Limited, Nominet UK, the Public Interest Registry, and/or an individual registrar holding or listing one or more domain names used in conjunction with the Additional Websites selling Counterfeit Products or using the Plaintiffs Marks' in their domain names, as listed in Attachment 5 hereto, shall, within five (5) business days of receiving actual notice of this order by personal service or otherwise, permanently disable these domain names, through a registry hold or otherwise, and make them inactive and untransferable pending further information from Plaintiffs subject to Paragraph 7 therein which states: "the registries and/or the individual registrars shall transfer the domain names set forth in [the Judgment] to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names". Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name already has been disabled and/or the

ownership of such domain name has been transferred by the registry or registrar pursuant to a court order issued in another litigation.

12. IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2) and consistent with the Judgment, that any third party website service providers, including but not limited to domain privacy services (*e.g.*, WhoIsGuard.com and PrivacyProtect.org), shall, within five (5) business days of receiving actual notice of this order by personal service or otherwise, disable all services provided to any of the domain names set forth in Attachment 5 hereto.

13. IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in concert or participation with Judgment Debtors, including Judgment Debtors Aliases, and who receive actual notice of this order by personal service or otherwise shall be bound by the terms of this order and are prohibited from assisting in any violation of this order, including, without limitation:

    a. permitting the transfer, withdrawal or disposal of any money or other assets by Judgment Debtors, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Judgment Debtors, regardless of whether such money or assets are held in the U.S. or abroad;

    b. permitting the advertising, promoting or marketing of the Counterfeit Products or the Additional Websites, or the sale or distribution of Counterfeit Products by Judgment Debtors, Judgment Debtors' Aliases, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or participation with any of them; and

    c. supporting, hosting or providing e-commerce services to the Additional

       Websites, including continuing to connect customers to the Additional

       Websites.

    14. IT IS FURTHER ORDERED that any third party that has received proper notice

of this Order pursuant to Fed R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if

any, under this Order, may make an application to this Court, with notice to Next's counsel.

    15. Judgment Debtors are hereby given further notice that they may be deemed to

have actual notice of the issuance and terms of this order and any act by them or anyone of them

in violation of the terms of this order may be considered and prosecuted as contempt of this

Court.

IT IS SO ORDERED.

DATED this _30_ day of _October_ , 2017

Hour: _10 : 40_ a.m./p.m.

By: _____

    COLLEEN MCMAHON
    UNITED STATES DISTRICT JUDGE

# ATTACHMENT 1

Robert L. Weigel
Howard S. Hogan
Anne M. Coyle
GIBSON, DUNN & CRUTCHER, LLP
200 Park Avenue, 47th Floor
New York, New York 10166
(212) 351-4000

*Attorneys for Plaintiffs NIKE, Inc. and Converse Inc.*

```
┌─────────────────────────────┐
│ USDC SDNY                   │
│ DOCUMENT                    │
│ ELECTRONICALLY FILED        │
│ DOC #: _____    │
│ DATE FILED: 8|20|15         │
└─────────────────────────────┘
```

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NIKE, INC. and CONVERSE INC.,

        Plaintiffs,

    v.

MARIA WU d/b/a WWW.SHOECAPSXYZ.COM, et al.,

        Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

2013 Civ. 8012 (SAS)

**[PROPOSED] DEFAULT JUDGMENT**

WHEREAS, this action having been commenced by Plaintiffs NIKE Inc. ("NIKE") and

Converse Inc. ("Converse") (collectively, "Plaintiffs") on November 12, 2013 by the filing of the

Summons and Complaint asserting that Defendants Maria Wu d/b/a www.shoecapsxyz.com;

Linhai Ke d/b/a www.shoecapsxyz.com; storeonlineservice2012@gmail.com d/b/a

www.freerunonlocker.co.uk; service2@airemail.net d/b/a www.footwearsuper.co.uk; Lin Zoe

d/b/a www.wholesalenfljerseyssale.com; Comminutete More K.K. d/b/a

www.wholesalenfljerseyssale.com; Brakehemalt K.K. d/b/a www.nflofchina.com and

www.storeonlineselllnow.com; customerserviceNo1@hotmail.com d/b/a www.dsmrecap.com;

secureonlinepay@hotmail.com d/b/a www.soccerumarket.com; service3@linkonlinemail.com

d/b/a www.d3classicshoes.co.nz; service1@webseemial.com d/b/a www.af1shox.com; Bodon

Trading d/b/a www.cheapkd5shoes.com and www.freesrunsstore.com; Eric Lee d/b/a

www.cheapkd5shoes.com; Meijin Huang d/b/a www.cheapkd5shoes.com; Zhizhen Li d/b/a

www.freesrunsstore.com; Cheap Nike Free Run Trade Co. Ltd. d/b/a www.nikefree4s.com;

service@nikefreeruns30.com d/b/a www.nikefreeruns30.com; nikefreeonline2012@hotmail.com

d/b/a www.freebuyshoes.com and www.newfreeshoes.com; Chen Jinxing d/b/a

www.buywikionline.com; lindajerseys@gmail.com d/b/a www.lindajerseys.com and www.linda-

jerseys.com; University Jhug Limited d/b/a www.yes-shoe.com and www.yes-shoe.net; Zheng

Jiangyang d/b/a www.greatwholesalejersyes.net; Extentbargain K.K. d/b/a www.for-jerseys.biz

and www.myspeto.com; bbbpppkkk@yahoo.com d/b/a www.nikefreeruns-factory.com; Bi Ning

Zhuo d/b/a www.freerunlinea.com; Jiang Lili d/b/a www.cheapnikeairmax-mart.com;

customerservice.LY@gmail.com d/b/a www.airmaxofficialshop.co.uk and

www.airmax90uksales.co.uk; service@kickslion.com d/b/a www.kickslion.net; Kendrickvery PT

d/b/a www.oykununsesi.com and www.payfororder.com; wholesalejerseyscenter@gmail.com

d/b/a www.nfljerseyswebsite.com; Meion Online Store d/b/a www.buyrealcheapjordans.com and

www.fashionpay.com; lessspam42@gmail.com d/b/a www.authentic-jordans.us; Jinhui Zheng

d/b/a www.shopuq.com; Zheng Jinzhao d/b/a www.shopuq.com; sneakers2013@gmail.com

d/b/a www.max-2013.com; nikefair@msn.com d/b/a www.cheapestlebron10.com;

hotairjordan13@gmail.com d/b/a www.hotairjordan13.com; Shan Peter d/b/a www.cheapuk-

niketrainers.co.uk have engaged in unlawful trademark infringement, trademark counterfeiting,

cybersquatting, false designation of origin, trademark dilution, unfair competition and deception

under federal and New York law through their unauthorized use of trademarks owned by

Plaintiffs ("Plaintiffs' Marks") in manufacturing, marketing, and selling counterfeit versions of

Plaintiffs' products (the "Counterfeit Products") and seeking an accounting of profits;

2

WHEREAS, the Court entered an order on November 14, 2013 (the "TRO"), restraining

defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing,

exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or

any other products confusingly similar to Plaintiffs' Products, or any other products that

otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or

colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract

from the Plaintiffs' Marks, or using, transferring or registering any domain name making

unauthorized use of Plaintiffs' Marks; and ordered that Defendants appear before the Court on

November 27, 2013 to show cause as to why an order granting a preliminary injunction should

not be granted; and further ordered Defendants to respond to Plaintiffs' discovery requests by

December 4, 2013;

WHEREAS, the TRO ordered that any money or other assets of Defendants (collectively

"Defendants' Assets") were enjoined from being transferred, withdrawn or disposed of;

WHEREAS, on November 15, 2013, the Court endorsed Plaintiffs' letter requesting an

extension of time to November 18, 2013 to effect service on Defendants, and also extended the

Defendants' time to respond to the order to show cause from November 20, 2013 to November

22, 2013 (the "Endorsed Letter");

WHEREAS, Defendants were served with the Summons and Complaint, TRO and the

Endorsed Letter by email, pursuant to the alternative service provisions contained in the TRO, as

set forth in the Plaintiffs' Certificate of Service, dated November 27, 2013;

WHEREAS, Defendants failed to submit any papers opposing entry of the preliminary

injunction, and failed to appear before the Court on November 27, 2013;

3

WHEREAS, having concluded that Plaintiffs made the required showing for injunctive

relief, the Court issued a preliminary injunction on December 3, 2013 (the "PI Order") enjoining

Defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing,

exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or

any other products confusingly similar to Plaintiffs' Products, or any other products that

otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or

colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract

from the Plaintiffs' Marks; enjoining Defendants from using, transferring or registering any

domain name making unauthorized use of Plaintiffs' Marks; enjoining Defendants from

accessing the websites used by Defendants to sell Counterfeit Products (collectively, the

"Infringing Websites"); and enjoining Defendants, and others in possession of Defendants'

assets, from transferring, withdrawing or disposing of any money or assets of Defendants;

WHEREAS, Defendants were served with the Preliminary Injunction by email, pursuant

to the alternative service provisions contained in the PI Order;

WHEREAS, the Court entered a Supplemental Order on January 23, 2014, enjoining

additional Defendants and Infringing Websites identified by Plaintiffs through Plaintiffs'

investigation and documents produced by third parties;

WHEREAS, the Court entered a Second Supplemental Order on May 23, 2014, enjoining

the continued operation of 768 additional Infringing Websites identified by Plaintiffs;

WHEREAS the Court entered a Third Supplemental Order on December 3, 2014

enjoining additional Defendants and Infringing Websites identified by Plaintiffs through

Plaintiffs' investigation and documents produced by third parties;

WHEREAS Plaintiffs filed a First Amended Complaint on December 5, 2014 identifying John Doe defendants Qiao Qin Liu; Adam Vickers; Alfred La Mar; Aretha Johnson; Austin Gates; Ba Fang; Benjamin Wilson; Bill King; Bingchao Chen; Bonny Loposser; Bunhon Wong; Cai Cigui; Cai Fengwei; Cai Gui Lan; Cai Gui Yong; Cai Jincan; Cai Liming; Canganic Kong; Catina Johnson; Changqing Lin; Changyong Yang; Chaokevin Lebron; Chen Bi Juan; Chen Bingchao; Chen Guo Jing; Chen Jiasheng ; Chen Jin Feng; Chen Jinxing; Chen Jun Xian; Chen Kun; Chen Li Xian; Chen Longfei; Chen Min; Chen Minzhong; Chen Qing Guo; Chen Qing Wen; Chen Shui Lian; Chen Tai Shan; Chen Tong; Chen Wei Zhu; Chen Weizu ; Chen Xicheng; Chen Yu; Chen Yuanming; Chen Zao Jie Chen Zao Jie; Chen Zhi Jie; Chen Zusong; Chen, Mingjin; Chen, Suzhen; Chen, Weifang; Chengfei Bei; Chenye Yang; ChenYuanzhuo; Chris Hebert; Chunhai Song; Cortez Shore; Creshnaw, Andrew; Dai Jian Zhong; Danilo Yambao; David Stevens; Deng Dong Fang; Deng Xiao Jun; Diante Johnson; Ding, Yi Na; Dmmeli Duhaime; Drew Pietan; DSJF Lai; Fan Zhangmu; Fang Ming; Fang Ping; Fang Yong; Fanskel Lemuel; Fu Jian Shan; Gao Hai Zhu; Gao Hua Ying; Gao Mei Ying; Gao Wei; Green Brown; Guang Zhou; Guy Yong Cai; Guo ChunPeng; Guo Jiancong; Guofu Zhang; Guohong Zheng; Haifeng Xu; Haima Xuan; Haitian Ren; Han, Defang; Hang Chen; Hao Lin; Harvey Rhodes; Holly Gasser; Howard Linsa Hu Guo Tian; Hu Li Ping; Hu Xian Di; Hu Xiu Bi; Hu Xiu Feng; Huang Guo; Huang Han Liang; Huang He Bin; Huang Huacai; Huang Huayou: Huang Hui; Huang Jian Ping; Huang Jintian; Huang Jintian; Huang Juying; Huang Libin; Huang Qiao; Huang Shu Zhen; Huang Wehsheng; Huang Xiao; Huang Xiaoqiu; Huang Xiu; Huang Xiuying; Huang Xiuzhu; Huang Yamei; Huang Yan Ying; Huang Yong Lin; Huang Zhan; Huang Zhi Zhen; Huangjie Wei; Huik; Imogen Lockhart; Jack Tabor; Jack Wu; Jack Zhang; Jackson Smith; James Doughlas; Ean Sabud; Jesus Jimenez; Jian Ping Huang; Jian Yin; Jian Zhong Dai;

5

Jiang Hunying; Jiang Junying; Jiang Lin; Jiang Rong Rong; Jiang Xin; Jianhan Xie; Jianxian

Zheng; Jianying Chen; Jianyu Tang; Jie Wang; Jie Wei; Jie Xia; Jim Fricker; Jinfeng Zhang;

Jingmei Zhou; Jinhui Huang; Jinhui Zheng; Jinying Ke; Joe Austin; Joe Tran; John Peir; Join

Lin; Jordan Battersl Julie Lochhead; Kateila Smith; Kathy Peyton; Kayla Moore; Ke Lin Hai

(a/k/a Linhai Ke); Ke Tianrong; Kerry Bolton; Krystian; Kun Chen; Kylon Butler; Lai Li Ying;

Lang Qing; Larry Rhodes; Latin Malin; Lauren Darke; Leo Paquette; Li Hai Dao; Li Haidao; Li

Ning; Li Qi Min; Li Renfen; Li Yangyang; Li Yayun; Li Yu Hong; Li Yu Mei; Li Yuan Mao Yi

You Xian Gong Si; Liming Cai; Lin Bao Zhu; Lin Changqing; Lin Fang; Lin Fengying; Lin Hua

Cong; Lin Ji; Lin Jian; Lin Jun Da; Lin Li-Mei; Lin Mei Ying; Lin Meiqin; Lin Qingfeng; Lin

Xiu Ying; Lin Zhang Qing; Lin, Fengyun; Lisu Motol; Liu Gui Lan; Liu Kai Yang; Liu Meihua;

Liu Qiao Qin; Liu YiFei; Liu Zhen Hu, Liu Zheng Bin; Liu Zhi Jong; LiuYifei LiuYifei; Lizhu

Ma; Louisa Kornbergin; Luo Qiuhua; LV Huiwu; LVZHongtian; Mabelle Weig; Malik Davis;

Mao Guang Yuan; Marshall Matthew; Martin Lessmann; Meilian Huang; Meixia Zheng; Meiyan

Liu; Melvin Saunders; Michael Marcovici; Michael Vick; Ming Fang; Ming Yuan Mao Yi You

Xian Gong Si; Motao; Murray, John; Nan Chen; Natorious Douglas; Nian Hua; Nianhua Tang;

Nicol Duchaine; Nikolaj Chernets; No Buh; Ou Jai Sen; Pan Bing Huang; Pang Nian; Peir

Junck; Phillip Bell; Pin Pai5 l; Ping Fang; Ping Li; Qi Min Li; Qian Shuying; Qian Xiangong;

Qiming Trade Co. Ltd; Qin Yao; Qing Lang; Qing Wen Chen; Qingshi Fang; Qiu Jing; Qunar

Lee; Qunhong Ke; Rebeca Fosburgh; Ren Guo Ying; Ren Guoying; Ren Qing Huang; Ren Zhi

Jie; Ren Zhi Min; Ren Zhi Tong; Ren Zhimin; Rene Paley; Renfen Li; Rick Li d/b/a/163.ca Inc.;

Robbie Clark; Robert Smith; Ronny Seffner; Roy Stotts; Sacaj Boxangel; Sale Jordaner;

Samanta Bangaree; San Zhang; SanChun Wu; SandyC; Sawyer Lin; Sebastian Schwarz;

Shannon Bennett; Shanshan Gao; ShaoTong Qiang; Shen Qingshui; Shengze Yang; Shi Hua; Shi

6

Shao Lian; Shi Sheng Xu; Shijie Chen; Shinsaku Drock; Shiyu Xu; Shurong Lin; Smith Chen;

Song Yong Gan; Song Yong Jin; Stacy Peacock; Stefano Cecconi; Sun Jin; Suqin Yang; Surong

Zhu; Tamerra Barrett; Tang Guo; Tang Jian Ying; Tang Nianhua; Taniesha Symister; Tianrong

Ke; Tie Ning Zhuo; Tiffany Jarvis; Tim Rhudy; Timothy Saulmon; Tingting Xia; Todd Amira;

Tong Zhenggang; Toni Wu; Tracy Driver; Wagner Chris; Wang Bao Guo; Wang Bing Yuan;

Wang Fulong; Wang Hong; Wang Jie; Wang Ru Jun; Wang Xiang; Wang Xin Fen; Wanlu

Huang; Water Lin; Wei Huangjie; Wei Huangjie; Weijia Yin; Wen Ben Zhou; Weng Qing Yun;

Weng Qing Zhong; Weng Tian Rong; Weng Xue Jing; Weng Yanchun; Willa Wharton; William

Clark; Winchester Dean; Woodson, Keion; Wu Jie Mei; Wu Qingfeng; Wu Song Ye; Wu

XiuYan; Wu Yan; Wu Ziqiang; Xia Ling Qin; Xiang Yong Zheng; Xingchang003 Lin; Xaio Lin

Zheng; Xiao Xio Ping; Xiaofei Wang; Xiaoqing Zhang; Xiaoqiong Wu; Xiaosi Fu; Xiaoyun

Wang; Xie Han Zhou; Xin Zhang; Xiong Lin; Xiongfei Trade Co. Ltd; Xu Jin Tian; Xu Li Li;

Xu LinYing; Xu Linying; Xu Min Fang; Xu Shi Yi; Xu Weihai; Xu Zhi Qiang; Yan Li Fang;

Yanfen Weng; Yang Haiqi; Yang Hui Xin; Yang Jun Jie; Yang Li; Yang Lin; Yang Rong'e;

Yang Su Qin; Yanqing Zhu; Ye Dong; Yegeng Tian; Yida Trade Co., Ltd; Yingchun Yuan;

Yong Lin Huang; Yong Lin Lin; Yong Zheng; Youncofski, Conor; Yu Bin Bin; Yu Hang; Yu

Jie; Yu Xian Wu; Yu Xiao; Yu Zhi Qiang; Yuan Xiaoyan; Yuan Ying Chun; Yuanqiu Cai; Yue

Manager; Yujian Ran; Yurong Huang; Yuyang LV; Zelda Spingarn; Zenyu Lin; Zeynab

Bstalvey; Zhan Cui Bin; Zhan Cuibin; Zhan Ruping; Zhang Feng Chun; Zhang Feng Lan; Zhang

Feng Yu; Zhang Fengchun; Zhang Guofu; Zhang Jia Fu; Zhang Jiu Chu; Zhang San; Zhang

Sansan; Zhang Shan; Zhang Wei; Zhang Wei Ping; Zhao Jun Pu; Zhao Min Gui; Zhao Zeying;

Zheng Jian Fen; Zheng Jin Hui; Zheng Jin Tao; Zheng Jin Zhao; Zheng Jinhui; Zheng Lan Ying;

Zheng Limei; Zheng Shi Jie; Zheng Wen Zong; Zheng Xiang Yong; Zheng Yang Mei; Zheng

Yuefen; Zheng Zhi Hong; Zheng, Lanying; Zhengyu Lin; Zheyu Lin; Zhi Jieren; Zhixiong

Huang; Zhiyuan Dai; Zhong Zhenning; Zhou Dadi; Zhou Kai; Zhu Fu; Zhuo Tie Ning; Zhuo

Zhen; Zita Binder; Zusong Chen (collectively, together with the original defendants, the

"Defendants"), associated with the original defendants in the twenty-six groups identified by

Plaintiffs;

WHEREAS, Defendants were served with the Summons and First Amended Complaint

on February 3, 2015 by email in accord with the orders authorizing alternative service signed by

the Court on December 3, 2014, May 23, 2014, January 31, 2014, December 3, 2013, and

November 27, 2013;

WHEREAS, Plaintiffs' complaint and papers submitted in support of Plaintiffs'

applications for a temporary restraining order, preliminary injunction, and supplemental orders

made clear that Plaintiffs would seek the relief provided herein, including an accounting or

monetary damages of $2 million per infringement of registered trademark per category of goods

offered, in excess of $1.8 billion total;

WHEREAS, the terms of the asset restraint provisions of the TRO, PI Order, and

Supplemental Orders were made applicable to PayPal, Inc. and certain banks, savings and loan

associations, credit card companies, credit card processing agencies, or other financial

institutions or agencies that engage in the transfer of real or personal property, and all persons

acting in concert or in participation with any of the Defendants who are in possession of

Defendants' Assets (collectively, "Defendants' Assets Holders");

WHEREAS, Defendants have not answered the Complaint or the First Amended

Complaint and the deadline for answering has expired;

WHEREAS the Clerk's Certificate of Default was entered on March 18, 2015;

8

WHEREAS, Defendants have not opposed Plaintiffs' motion for a default judgment;

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED and DECREED:

1.      Exhibits 1, 2, and 3 referenced herein indicate Exhibits 1, 2, and 3 to the Notice of Motion for a Default Judgment (Docket Nos. 37-2, 37-3, and 37-4) and shall be treated as incorporated exhibits to this Default Judgment.

2.      That Defendants and Defendants' officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them are permanently enjoined from:

(a)      using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

(b)      making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

(c)      using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defendants' products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

(d)      using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating, in whole or in part, any

word or mark identical or similar to the name NIKE or Converse or otherwise making use of the Plaintiffs' Marks;

    (e)    doing any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

    (f)    moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

    (g)    removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

    (h)    further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

    (i)    otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

(j)     assisting, aiding, or abetting any other person or business entity in engaging in or

performing any of the activities referred to in the above subparagraphs (a) through (i), or

effecting any assignments or transfers, forming new entities or associations, or utilizing any

other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in

subparagraphs (a) through (i); and

3.     That Defendants shall recall and remove from all stores, shops, markets, outlets,

catalogues, websites or other channels of commerce any Counterfeit Products or any other

products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or

utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark

confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in

Defendants' possession or control and all means of making the same;

4.     That Defendants shall deliver up for destruction all Counterfeit Products or any

other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display

or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark

confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in

Defendants' possession or control and all means of making the same, in accordance with 15

U.S.C. § 1118;

5.     That Defendants shall deliver up for destruction any and all guarantees, circulars,

price lists, labels, signs, prints, packages, wrappers, pouches, receptacles, advertising matter,

promotional, and other materials in the possession or control of Defendants bearing any of

Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar

thereto or likely to dilute or detract from the Plaintiffs' Marks, in accordance with 15 U.S.C.

§ 1118;

11

6.      That Defendants shall supply Plaintiffs with a complete list of entities from whom they purchased and to whom they distributed and/or sold Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks.

7.      That after ten (10) business days following service of this Default Judgment, the registries and/or the individual registrars shall transfer the domain names set forth in Exhibit 1 to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names;

8.      That Plaintiffs' request for an accounting of profits is granted.  In light of the Defendants' complete failure to produce any documents in this action, making a precise calculation impossible on Plaintiffs' claim for an accounting, the Court awards equitable relief against Defendants as set forth in Exhibit 2 (representing $1 million per mark per type of good infringed pursuant to 15 U.S.C. § 1117(c)) as a proxy for Defendants' profits, plus $100,000 for each Infringing Domain Name registered by Defendants pursuant to 15 U.S.C. § 1117(d));

9.      That the individual Defendants comprising each Defendant Group shall be jointly and severally liable to Plaintiffs for the amounts specified for the respective groups with which each is associated as specified in Exhibit 2, and shall pay those amounts forthwith;

10.     That, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules, and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, all Defendants' Assets that have been previously identified as frozen or that were otherwise required to be restrained in compliance with this Court's Orders, continue to be restrained regardless of

12

whether the Defendants' Assets are located in the United States or abroad, except that the Defendants may wire the funds on deposit to Gibson Dunn's client trust account. This includes, but is not limited to the accounts set forth in Exhibit 3;

11.     That in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, any other of Defendants' Assets that Plaintiffs identify in the future and/or that have not yet been frozen shall be subject to the asset restraint provisions set forth herein, regardless of whether the Defendants' Assets are located in the United States or abroad;

12.     That Defendants shall file with the Court and serve on counsel for Plaintiffs within thirty (30) days after entry of this Default Judgment a sworn written statement pursuant to 15 U.S.C. § 1116(a) setting forth in detail the manner and form in which Defendants have complied with the terms of this Default Judgment; and

13.     That the Clerk of the Court shall close this case and remove it from my docket, without prejudice to Plaintiffs' ability, if necessary, to file a motion to seek appropriate relief from this Court in order to: (a) enforce this Default Judgment or any outstanding obligations to comply with the discovery provisions of this Court's prior Orders; (b) find any of Defendants' Asset Holders in contempt of this Court's Orders or this Default Judgment; or (c) reopen this matter in the event it is necessary to pursue sanctions for any violations of this Default Judgment. SO ORDERED.

Dated: _____ 2015
New York, New York

_____

SHIRA A. SCHEINDLIN
UNITED STATES DISTRICT JUDGE

14

# EXHIBIT 1

**INFRINGING WEBSITES**

**DEFENDANTS - GROUP A**

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1 | www.vans2010-tw.com | WHOIS AGENT | domainadm@luchma.com | Nike |
| 2 | www.nike678.com | DOMAIN WHOIS PROTECTION SERVICE | roro3314@hotmail.com<br>nike88888com@hotmail.com<br>shopping8090@hotmail.com<br>nike9a@yahoo.cn<br>shopping8090@yahoo.cn<br>www51nikecom@yahoo.cn<br>yanuolv@yahoo.com.tw<br>gucci591@yahoo.com.tw | Nike |
| 3 | www.visvim-taipei.com | WHOIS AGENT | domainadm@luchma.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 4 | www.vans88-tw.com | cai cigui | yanuolv2013@163.com<br>violet.mm@hotmail.com<br>shopping112233@hotmail.com<br>shopping112233@yahoo.com.tw | Nike |
| 5 | www.levis523.com | Pan Bing Huang | 1749080296@qq.com<br>violet.mm@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 6 | www.123shoeshop.com | Pan Bing Huang | makemoney.888@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 7 | www.camper-taiwan.com | WHOIS AGENT | domainadm@luchma.com<br>violet.mm@hotmail.com<br>shopping8090@hotmail.com<br>shopping112233@hotmail.com<br>shopping8090@yahoo.com.tw<br>shopping112233@yahoo.com.tw | Nike |
| 8 | www.freerunners-tn-au.com | pu tian shi qing chun mao yi you xian gong si | shoesspring@hotmail.com | Nike |
| 9 | www.shoes-bags-china.info | sanchun wu<br>yingchun yuan | 530267919@qq.com | Nike |
| 10 | www.shoes-bags-china.org | rose marry<br>yingchun yuan | daijiawu@live.com | Nike |
| 11 | www.buyshoeclothing.com | Tian yu | 2428675043@qq.com<br>wholesale-square@hotmail.com | Nike |
| 12 | www.cheapnikeaustralia.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 13 | www.niketnshoes.info | rose marry | daijiawu@live.com<br>shoescapsxyz.com@gmail.com | Nike |
| 14 | www.cheapnikefreeshoes.info | rose marry | daijiawu@live.com<br>shoesspring2005@hotmail.com | Nike |
| 15 | www.shoecapsxyz.com | chonghua yu<br>Linhai Ke<br>Maria Wu | 906856729@qq.com<br>sell-topbrand@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring2003@hotmail.com<br>sophreyuan3448@yahoo.com.cn<br>salesdispute2@hotmail.com | Nike |
| 16 | www.cheapfreerun-tn-au.com | chaokevin lebron | 1309624870@qq.com<br>cheapfreetnau@gmail.com; vvipwholesale2012@yahoo.com.cn | Nike |
| 17 | www.freerun-tns-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 18 | www.cheapfreess-tn-au.com | yuan shixiang | sophreyuan3448@sina.com<br>cheapfreetnau@gmail.com | Nike |
| 19 | www.cheapnbajerseys.info | rose marry | daijiawu@live.com | Nike |
| 20 | www.upcomingsbc.com | sanchun wu | 530267919@qq.com | Nike |
| 21 | www.jerseystops.com | yuan xiaojie | wiles@35zh.com | Nike |
| 22 | www.wholesaleneweracaps.info | rose marry | daijiawu@live.com | Nike |
| 23 | www.wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 24 | www.hiphopfootlocker.com | pu tian shi qing chun mao yi you xian gong si | 805800638@qq.com | Nike |
| 25 | www.nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 26 | www.airyeezy2pascher.info | rose marry | daijiawu@live.com | Nike |
| 27 | www.caps-sell.com | mei lian webnet you xian gong si | 1309624870@qq.com<br>salesdispute2@hotmail.com | Nike |
| 28 | www.buywholesalecap.com | Registration Private | sell-topbrand@hotmail.com | Nike |
| 29 | www.nikefrees-au.com | chunchun yuan | sophreyuan3448@yahoo.com.cn | Nike |
| 30 | www.airjordanparcher.info | rose marry | daijiawu@live.com | Nike |
| 31 | www.cheapnike2013.info | rose marry | daijiawu@live.com | Nike |
| 32 | www.shoes-jersey-sale.org | dai jianwu | salesdispute2@hotmail.com | Nike |
| 33 | www.buyshoeclothing.org | yingchun yuan | daijiawu@live.com | Nike |
| 34 | www.cheapnikenflelitejerseys.info | rose marry | shoesspring@hotmail.com | Nike |
| 35 | www.cheapcowboysjerseys.info | rose marry | daijiawu@live.com | Nike |
| 36 | www.cheapnikefreerunning.org | rose marry | daijiawu@live.com | Nike |
| 37 | www.cheapnikefreerun2.org | rose marry | daijiawu@live.com | Nike |
| 38 | www.newnikefreerun.org | rose marry | daijiawu@live.com | Nike |
| 39 | www.nikefreesenals.org | rose marry | daijiawu@live.com | Nike |
| 40 | www.wholesaelejerseys.org | rose marry | daijiawu@live.com | Nike |
| 41 | www.cheapniketn.info | rose marry | daijiawu@live.com | Nike |
| 42 | www.cheapnikeusa.info | rose marry | daijiawu@live.com | Nike |
| 43 | www.nikeroqunpascher.info | rose marry | daijiawu@live.com | Nike |
| 44 | www.shoesnikeairmax90.info | rose marry | daijiawu@live.com | Nike |
| 45 | www.wholesaelejerseys.info | rose marry | daijiawu@live.com | Nike |
| 46 | www.cheaplebronshoes.info | rose marry | daijiawu@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 47 | www.noschaussuresfr.info | sanchun wu | daijiawu@live.com | Nike |
| 48 | www.blazer-sale.co.uk | 1api (privacy protected) | 530267919@qq.com | Nike |
| 49 | www.jerseypk.net | WHOIS AGENT | tradingspring@hotmail.com | Nike |
| 50 | www.skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 51 | www.shoes-jersey-sale.com | | shoesspring2005@hotmail.com | Nike |
| 52 | www.1stairmaxshoes.com | Sean Roy | roynaba20@gmail.com | Nike |
| 53 | www.purchasecheapshoes.co.nz | eloise jayne | eloise@clough.com.au | Nike |
| 54 | www.cheapairmaxshoessales.co.nz | jayne Greczkowski | eloispoole@clough.com.au | Nike |
| 55 | www.ublazers.co.uk | William Clark | service3@storerlinkmail.com | Nike |
| 56 | www.freerunshoponline.com | Danilo Yambao | fevfsde0@yahoo.com | Nike |
| 57 | www.blazerhigher.co.uk | Natorious Douglas | service2@airemail.net | Nike |
| 58 | www.1sblazers.co.uk | Phil Harrison | service3@storerlinkmail.com | Nike |
| 59 | www.freerunonlocker.co.uk | Alfred La Mar | storeonlineservice2012@gmail.com | Nike |
| 60 | www.freerunsupermall.co.uk | brad mckinney | service1@airemail.net | Nike |
| 61 | www.freerunninglocker.co.uk | Linda Rives | service2@airemail.net | Nike |
| 62 | www.blazerhighs.co.uk | luke jeffrey | service2@airemail.net | Nike |
| 63 | www.freerunstoreonline.com | Mike Thornton | dfse0@yahoo.com | Nike |
| | | | service3@emailkoca.com | |
| 64 | www.airshoes4u.com | Angelika Fuhrer | madgemail18@yahoo.com | Nike |
| | | | service3@emailkoca.com | |
| 65 | www.trainer90forsale.co.uk | Jenny McDongald | service5@storerlinkmail.com | Nike |
| | | Martin Lessman | | |
| 66 | www.runfreeuksale.co.uk | ALICIA CORBETT | service2@emailkoca.com | Nike |
| | | | service3@storerlinkmail.com | |
| 67 | www.blazers4u.co.uk | Alan Ring | service3@storerlinkmail.com | Nike |
| 68 | www.airmaxsneakersale.co.uk | Ethelene Gorham | service2@airemail.net | Nike |
| 69 | www.footwearsupermall.co.uk | Scott McCarthy | service3@emailkoca.com | Nike |
| 70 | www.footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 71 | www.blazersdeonlines.co.uk | Katetla Smith | service2@emailkoca.com | Nike |
| 72 | www.blazershusuede.co.uk | Helen Mayer | service2@airemail.net | Nike |
| 73 | www.blazersuedeonlines.co.uk | zhang ying de | service2@airemail.net | Nike |
| 74 | www.cheapfree-tn-au.com | | cheapfreetnau@gmail.com | Nike |

| DEFENDANTS - GROUP B | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 75 | www.honestysale2.com | linhao | 505175638@qq.com honestysale2@hotmail.com | Nike |
| 76 | www.wholesalenfljerseyssale.com | Lin Yameng EBI*COMMINUTETE MORE K.K. | wholesalenfljerseyssale@hotmail.com honestysale2@hotmail.com | Nike |
| 77 | www.nikenfldepot.com | hao lin | 505175638@qq.com nikesportjerseys@msn.com | Nike |
| 78 | www.soaol.com | linhao | 505175638@qq.com today0212@gmail.com lmany01@gmail.com | Nike |
| 79 | www.ostyler.com | linhao | 505175638@qq.com kundeservice@ostyler.com | Nike |
| 80 | www.cheapdiscountnfljerseyshere.com | HuangXinYing | fdsgfdgd@qq.com honestysale2@hotmail.com | Nike |
| 81 | www.cheapjerseyshonesty.com | Cai LiMing | rqh@dingchun.cn honestysale2@hotmail.com | Nike |
| 82 | www.honestysale3.com | | honestysale2@hotmail.com | Nike |
| 83 | www.honestysale1.com | | honestysale2@hotmail.com | Nike |
| 84 | www.shoescapsxyz.com | | shoescapsxyz.com@gmail.com | Nike |
| 85 | www.shoescapxyz.com | | shoescapsxyz.com@gmail.com | Nike |
| 86 | www.honestyjerseys.com | | honestysale2@hotmail.com | Nike |

| DEFENDANTS - GROUP C | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 87 | www.nike-firm.com | WHOIS AGENT | domainadm@huchina.com sellmanagerndb@hotmail.com | Nike |
| 88 | www.airmaxcentral.com | weijia yin | bangd@bangd.com sellmanagerndw@hotmail.com | Nike |
| 89 | www.nikeairforce1wholesale.com | jie wei | johnlujack@139.com sellmanagerndw@hotmail.com | Nike |
| 90 | www.niketncentral.com | langsu Chen | hopelady2005@126.com sellmanagerndw@hotmail.com | Nike |
| 91 | www.shox-pas-cher.com | Weijia yin | yixia3@gmail.com sellmanagerndw@hotmail.com | Nike |
| 92 | www.airforceonediscount.com | jie wei | johnlujack@139.com | Nike |
| 93 | www.airforceonesdiscount.com | wang hong | airygirl2003@163.com sellmanagerndb@hotmail.com | Nike |
| 94 | www.airjordansshoesdiscount.com | jie wei | johnlujack@139.com | Nike |
| 95 | www.airjordansshoesruke2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 96 | www.airjordansweb.com | weijia yin | paypal888999@139.com | Nike |
| 97 | www.airmaxpascher.com | weijia yin | paypal888999@139.com | Nike |
| 98 | www.discount360c.com | jie wei | johnlujack@139.com | Nike |
| 99 | www.footballshirtgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 100 | www.jordanairrike2013.com | li mingbo | wellsource86@yahoo.com sellmanagerndb@hotmail.com | Nike |
| 101 | www.jordanairwholesale.com | jie wei | johnlujack@139.com | Nike |
| 102 | www.nflofchina.com | lin linmung EBI*BRAKEHEMALT K.K.-TRAD | whjsoft@126.com sellmanagerndr@hotmail.com onlinebizdiscount@gmail.com (PayPal) | Nike |
| 103 | www.storeonlinesellnow.com | Brakehemalt K.K. | | Nike |
| 104 | www.nikeairjordansweb.com | wang hong | airygirl2003@163.com sellmanagerndb@hotmail.com | Nike |
| 105 | www.nikeairjordanswholesale.com | jie wei | johnlujack@139.com | Nike |
| 106 | www.nikeairmax1998.com | li gang | airygirl2004@163.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 107 | www.nike-air-max-destock.com | Wu Zhenlong | airygirl2004@126.com<br>sellmanageridr@hotmail.com<br>ordermanageridr@gmail.com<br>generalmanageridr@hotmail.com | Nike |
| 108 | www.nikeairmaxnstock.com | jie wei | johnlujack@139.com | Nike |
| 109 | www.nikecentral.com | jie wei | johnlujack@139.com | Nike |
| 110 | www.nikegrossiste.com | jiang wang | paypa999@139.com | Nike |
| 111 | www.nike-offer.com | yubaosu | funyba@126.com | Nike |
| 112 | www.nikeoffusa.com | san susan | bangd@bangd.com | Nike |
| 113 | www.nike-pas-cher.fr | Xubo Hu | support@tongyong.net | Nike |
| 114 | www.nikerequinpascher.com | Fundacion Private Whois | 522ef60537bakydg@5225b4d0pi3627q9.privatewhois.net | Nike |
| 115 | www.nikeshoxdestock1.com | li gang | airygirl2004@163.com | Nike |
| 116 | www.nikeshoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 117 | www.nikeshoxweb.com | jie wei | johnlujack@139.com | Nike |
| 118 | www.nike-sport.com | guanzhou | perchas@126.com | Nike |
| 119 | www.niketn.fr | Xubo Hu | support@tongyong.net | Nike |
| 120 | www.nike-tn-best.com | li gang | airygirl2004@163.com | Nike |
| 121 | www.niketngrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 122 | www.nike-tn-instock.com | li gang | airygirl2004@163.com | Nike |
| 123 | www.nike-tn-sell-discount.com | Yaping Lee | hopelady2003@163.com<br>sellmanageridr@hotmail.com; ordermanageridr@gmail.com;<br>generalmanageridr@hotmail.com | Nike |
| 124 | www.nike-trading.com | yubao su | bangd@bangd.com | Nike |
| 125 | www.retrojordannike2013.com | li mingbo | wellsource86@yahoo.com | Nike |
| 126 | www.retrojordanswholesale.com | jie wei | johnlujack@139.com | Nike |
| 127 | www.shoxgrossiste.com | li mingbo | wellsource86@yahoo.com | Nike |
| 128 | www.shox-pas-cher-there.com | wu zhenlong | airygirl2004@126.com | Nike |
| 129 | www.tn-best-tn.com | wu zhenlong | airygirl2004@126.com | Nike |
| 130 | www.tnfrance.com | wu zhenlong | bangd@bangd.com | Nike |
| 131 | www.tngrossiste.com | Weijia yin | yixia3@gmail.com | Nike |
| 132 | www.tnrequinfrance.com | weijia yin | bangd@bangd.com | Nike |
| 133 | www.tn-requin-france-discount.com | wu zhenlong | airygirl2004@126.com | Nike |
| 134 | www.tn-requn-pas-chere1.com | wu zhenlong | airygirl2004@126.com | Nike |
| 135 | www.tnrequinweb.com | weijia yin | paypal888999@139.com | Nike |
| 136 | www.shoxnuker4sale.com | wu zhenlong | airygirl2004@126.com<br>ordermanageridr@gmail.com<br>generalmanageridr@hotmail.com<br>sellmanageridr@hotmail.com | Nike |
| 137 | www.nikeairmaxstore.nl | Telepublicity | ordermanageridr@gmail.com<br>generalmanageridr@hotmail.com<br>sellmanageridr@hotmail.com | Nike |
| 138 | www.nike-requin-nike.com | Solomaier Dennis | vidda2771@hotmail.fr | Nike |
| 139 | www.shoxtn.com | san san | wellsource86@yahoo.com | Nike |
| 140 | www.nike-chaussures.fr | Ano Nymous | - | Nike |
| 141 | www.nike-tn.fr | Ano Nymous | - | Nike |
| 142 | www.tn-new-discount.com | jie wei | johnlujack@139.com | Nike |
| 143 | www.nikeairforceecentral.com | wang hong | trequnmall@live.com | Nike |
| 144 | www.tnrequnmall.com | weijia yin | trequnmall@live.com<br>paypal888999@139.com | Nike |
| 145 | www.tnrequincentral.com | weijia yin | paypal888999@139.com | Nike |
| 146 | nike-chaussures.fr | Ano Nymous | | Nike |
| 147 | nike-tn.fr | Ano Nymous | | Nike |
| 148 | tnrequnmall.com | weijia yin | trequnmall@live.com<br>paypal888999@139.com | Nike |
| 149 | www.nikeairforceecentral.com | wang hong | airygirl2003@163.com | Nike |
| 150 | tn-new-discount.com | jie wei | johnlujack@139.com | Nike |
| 151 | tnrequincentral.com | weijia yin | paypal888999@139.com | Nike |
| | | | | |
| | | | **DEFENDANTS - GROUP D** | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 152 | www.cleat.biz | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>customerserviceNo1@hotmail.com | Nike |
| 153 | www.dealerbyte.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 154 | www.soccercleatsky.com | jason tokunaga | esoccerpro@gmail.com<br>customersupports@live.com | Nike |
| 155 | www.footballebay.com | Tiffany Jarvis | accountlocked@godaddy.com<br>secureonlinepay@hotmail.com | Nike |
| 156 | www.nikemercurialvaporspeed.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 157 | www.nikemercurialsoccer.com | ksenia gonchar | efashion2000@gmail.com<br>secureonlinepay@hotmail.com | Nike |
| 158 | www.soccerspmnt.biz | Sebastian Schwarz | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 159 | www.esoccerfans.com | Tiffany Jarvis | 445241672@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 160 | www.esportmall.com | Repossessed by Go Daddy | secureonlinepay@hotmail.com | Nike |
| 161 | www.tshop365.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 162 | www.buyshoeslive.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 163 | www.bsebc.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 164 | www.suckitvandy.com | Repossessed by Go Daddy | customerserviceNo1@hotmail.com | Nike |
| 165 | www.shoemalltop.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 166 | www.worldtopsoccer.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 167 | www.nikemercurialvapor8sale.com | Carley Mowatt Inc | jiessie@vip.qq.com | Nike |
| 168 | www.nikemercurialvapor8cleats.com | Carley Mowatt Inc | jiessie@vip.qq.com | Nike |
| 169 | www.cocasite.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 170 | www.soccerse.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com | Nike |
| 171 | www.buyzshop.com | zalima moonasar | secureonlinepay@hotmail.com | Nike |
| 172 | www.soccerumarket.com | Repossessed by Go Daddy<br>WWW.LEDOES.COM | secureonlinepay@hotmail.com<br>diytradecenter@live.com<br>customersupports@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 173 | www.ecspnstore.com | Lucian Witmer | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 174 | www.bookstoremall.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>sellmanagendr@hotmail.com<br>ordermanagendr@gmail.com<br>xgeneralmanagendr@hotmail.com | Nike |
| 175 | www.soccermallonline.org | Host Master | soccermallonline.org@privacy.above.com | Nike |
| 176 | www.teekus.com | Heng Long Co, Ltd<br>Chen Zao jie Chen Zao jie | 445241672@qq.com<br>asklines@hotmail.com | Nike |
| 177 | www.scillytv.co.uk | Mary Reynolds | customerserviceoranage@hotmail.com<br>nikemercurialorange@gmail.com | Nike |
| 178 | www.prosoccersport.com | Carley Mowatt Inc | 80338781@qq.com<br>secureonlinepay@hotmail.com | Nike |
| 179 | www.soccerexport.com | Lucian Witmer | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 180 | www.mercurialvaporvuiecleats.com | guan ya dong fang mao yi you xian gong si | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 181 | www.nikemercurialvapor-ix.com | guan ya dong fang mao yi you xian gong si<br>chen zhu jie | jiesse@vip.qq.com<br>secureonlinepay@hotmail.com | Nike |
| 182 | www.marketplaceshoes.com | zalima moonasar | yong2012lz@163.com | Nike |
| 183 | www.mercurialvaporsvuii.com | Carley Mowatt Inc | jiesse@vip.qq.com | Nike |
| 184 | www.sprotsfans.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 185 | www.tsoccershop365.com | chen zhu jie | jiesse@vip.qq.com | Nike |
| 186 | www.nikesocceruk.com | ksenia gonchar | nikemercurialorange@gmail.com | Nike |
| 187 | www.nikesocceruk.net | n/a | nikemercurialorange@gmail.com | Nike |
| 188 | www.soccerprosport.com | | secureonlinepay@hotmail.com | Nike |
| 189 | www.soccercleatssporting.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 190 | www.directsoccershop.com | Heng Long Co, Ltd | 445241672@qq.com | Nike |
| 191 | www.eprosoccer.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 192 | www.esoccerpro.org | zhang wei ping | 445241672@qq.com | Nike |
| 193 | www.soccerprofootball.com | Tiffany Jarvis | 445241672@qq.com | Nike |
| 194 | www.fansedges.us | jason tokunaga | esoccerpro@gmail.com | Nike |
| 195 | www.footballsoccercleats.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 196 | www.jerseyskype.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 197 | www.losdr.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 198 | www.soccerebuy.com | jason tokunaga | esoccerpro@gmail.com | Nike |
| 199 | www.nikemercurialorange.com | ksenia gonchar | efashon2000@gmail.com | Nike |
| 200 | www.tsoccer365.com | guan ya dong fang mao yi you xian gong si | jiesse@vip.qq.com | Nike |
| 201 | www.nikemercurialvapor-9.com | guan ya dong fang mao yi you xian gong si | jiesse@vip.qq.com | Nike |
| 202 | www.footballfanaticshop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 203 | www.footballushop.com | Repossessed by Go Daddy | repossesseddomain@godaddy.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 204 | www.dmsrecap.com | Sebastian Schwarz | 80338781@qq.com<br>secureonlinepay@hotmail.com<br>customerserviceNo1@hotmail.com | Nike |
| 205 | www.nikeshox.fr | Xubo Hu | support@tongyong.net | Nike |
| 206 | www.cheapsoccercleatss.com | Chen Zao jie Chen Zao jie | 445241672@qq.com | Nike |
| 207 | www.eshopstyle.com | Chen Zao jie Chen Zao jie | customerserviceNo1@hotmail.com<br>445241672@qq.com | Nike |
| 208 | www.powerports.net | chen zhu jie | jiesse@vip.qq.com | Nike |
| 209 | www.footballsoccerjerseys.com | Domain Admin | secureonlinepay@hotmail.com<br>80338781@qq.com | Nike |
| 210 | www.pcmarketlive.com | Registration Private | customersupports@live.com | Nike |
| 211 | www.hottershoesuk.com | Repossessed by Go Daddy | customersupports@live.com<br>seantrubynom@gmail.com | Nike |
| 212 | www.dsmrecap.com | Sebastian Schwarz | 80338781@qq.com | Nike |
| 213 | www.cheapejerseys.com | Tiffany Jarvis | customerserviceNo1@hotmail.com | Nike |
| 214 | cheapejerseys.com | Tiffany Jarvis | customerserviceNo1@hotmail.com | Nike |
| 215 | cheapsoccercleatss.com | Chen Zao jie Chen Zao jie | 445241672@qq.com | Nike |
| 216 | dsmrecap.com | Sebastian Schwarz | 80338781@qq.com | Nike |
| 217 | eshopstyle.com | Chen Zao jie Chen Zao jie | customerserviceNo1@hotmail.com | Nike |
| 218 | powerports.net | chen zhu jie | jiesse@vip.qq.com | Nike |

| DEFENDANTS - GROUP E | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 219 | www.lebron10-forsale.com | Alsaadi | xiezhong77@hotmail.com | Nike |
| 220 | www.kickstopshoe.com | sdgwe | marlorenzo@gmail.com | Nike |
| 221 | www.airjordansalg.dk | James Mize | service3@webseemail.com | Nike |
| 222 | www.d3classicshoes.co.nz | mica croomes | sinianz@yahoo.com<br>service3@linkonlinemail.com | Nike |
| 223 | www.b3classicshoes.com | | service3@linkonlinemail.com | Nike |
| 224 | www.rabatairmax.dk | Courtney Granger | service3@webseemail.com | Nike |
| 225 | www.kickstopshoes.net | krystian | allenseng@hotmail.com | Nike |
| 226 | www.a3classicshoes.com | Anderson Lisa | yangznss@hotmail.com<br>service3@linkonlinemail.com | Nike |
| 227 | www.kobe8forsale.com | Terrance | xia2781233@hotmail.com<br>service@airjordan2013.co.uk | Nike |
| 228 | www.shox-force1.net | Jason | callyhubil@yahoo.com | Nike |
| 229 | www.af1shox.com | Julie<br>WWW.LEDOES.COM | lieann.mccarthy@btinternet.com<br>service1@webseemail.com | Nike |
| 230 | www.buyshoe23.com | Gale Phil | phillip@hotmail.com | Nike |
| 231 | www.kdbuy2013.com | sgerh drhre | f3dn20@yahoo.com | Nike |
| 232 | www.freeruntrainer.com | tian jing | tianjing1os@163.com | Nike |
| 233 | www.2013skoonline.dk | Illya Mareel | service3@webseemail.com | Nike |
| 234 | www.salg2013joggesko.dk | LaRod Jones | service3@webseemail.com | Nike |
| 235 | www.armaxonline.dk | Cynthia Friend | service3@webseemail.com | Nike |
| 236 | www.1foampositesale.com | Dasha Costin | dflu20@yahoo.com | Nike |
| 237 | www.foampostes-orsales.com | james potts | xerophytea@yahoo.com | Nike |
| 238 | www.1nbashop.com | Cook | jiasw@hotmail.com | Nike |

| 239 | www.nbashop1.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
|-----|------------------|----------------|--------------------------------|------|
| 240 | www.1stfoampostesale.com | Khadir Khalid | janefl910@gmail.com | Nike |
| 241 | www.buyshoesgrft.com | Julie McCarthy | lieann.mccarthy@btinternet.com | Nike |
| 242 | www.buyshoegfts.com | sugvsdtg sdvxe | csdffhdltr@hotmail.com | Nike |
| 243 | www.buyshoesgrft.com | bei peng | beipeng5@163.com | Nike |
| 244 | www.buyshoesgrfts.com | PrivacyProtect.org | contact@pnvacyprotect.org | Nike |
| 245 | www.foampostes-onsale.com | lu yuquan | luyuquan3v@163.com | Nike |
| 246 | www.foampostesonsale.com | Kenneth Kerm | allenseng@hotmail.com | Nike |
| 247 | www.lcl2013buy.com | Melissa Gamboa | mgboai0213@gmail.com | Nike |
| 248 | www.kdshoe2013.com | Lotus Hopkins | service@shoes2u.co.nz | Nike |
| 249 | www.foamposteswear.com | bqm lin | rughtbeforen@yahoo.com | Nike |
| 250 | www.sportsera.se | | convenienceservice@gmail.com | Nike |
| 251 | www.bestesclnhe2013.de | joshua epps | sdsar@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 252 | www.airmaxkaufen.de | Kathy Perales | ewefsdsafds@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 253 | www.armaxshoeonlne.de | xiao dongou | convenienceservice@gmail.com | Nike |
| 254 | www.freerunde.de | Jon Sellers | xerophytec@yahoo.com | Nike |
| | | | convenienceservice@gmail.com | |
| 255 | www.cheapkobe8.net | Clark Celeste | xia2781233@hotmail.com | Nike |
| | | | service1@webseemail.com | |
| 256 | www.magshoesforsale.com | xing dian | xingdian5g@163.com | Nike |
| | | | service2@webseemail.com | |
| 257 | www.runfreesneakers.com | xu weihai | 119708429@qq.com | Nike |
| | | | service3@webseemail.com | |
| 258 | www.runnershoes.de | Dinah Keshishian | klbdvdtltdfvs@yahoo.com | Nike |
| | | | service5@webseemail.com | |
| 259 | www.toparrmaxschnhe.de | Mareen Eisenmann | lastpassward@yahoo.com | Nike |
| | | | service5@webseemail.com | |
| 260 | www.armaxonlne.de | Peter Adam | lastdifferent@yahoo.com | Nike |
| | | | rnceamas@gmail.com | |
| 261 | www.buyshoesone.com | Fuck Track me | wo_gan_ru_mama@yeah.net | Nike |
| | | | rnceamas@gmail.com | |
| 262 | www.kevin-durant-shoes.net | Saeaj Boxangel | yangzass@hotmail.com | Nike |
| 263 | www.airf1shox.com | pengoaili | xerophytem@yahoo.com | Nike |
| | | | service1@webseemail.com | |
| 264 | www.bestbuynike.com | SandyC | ptcsn@163.com | Nike |
| | | | jnfszsw@163.com | |
| 265 | www.c3classeshoes.co.nz | Lisa Lacey | yeu050806@hotmail.com | Nike |
| 266 | www.c3classeshoe.co.nz | cynfhia meves | service3@linkonlinemail.com | Nike |
| 267 | www.kevindurantshoes.net | Chris Hebert | ndl2045@hotmail.com | Nike |
| 268 | www.drun.co.uk | Cortez Shore | convenienceservice@gmail.com | Nike |
| 269 | www.tiffanyfreeruns.net | dsjf lai | douguaaadegus@gmail.com | Nike / Converse |
| 270 | www.jd2c.com | Fuck Track me | wo_gan_ru_mama@yeah.net | Nike |
| | | | rmamabea@163.com | |
| | | | thandbag123@163.com | |
| 271 | www.lqshoes.com | Fuck Track me | wo_gan_ru_mama@yeah.net | Nike |
| | | | thandbag123@163.com | |
| 272 | www.buytheshoes.com | HUANG XIAO | buytheshoes84@yahoo.com | Nike |
| | | | 480584406@qq.com | |
| 273 | www.cheapjordanshoes2014onlne.com | Jack Zhang | rnceamas@gmail.com | Nike |
| 274 | www.cheapnikefreeshoes2014.com | Jack Zhang | rnceamas@gmail.com | Nike |
| 275 | www.yearofthesnakekobe8.com | jian yin | tongkudegaib@gmail.com | Nike |
| 276 | www.360chaussures.fr | Jordan Batters | convenienceservice@gmail.com | Nike |
| | | | chenluj1u@163.com | |
| 277 | www.a3classeshoes.co.nz | Kathy Peyton | sdsar@yahoo.com | Nike |
| 278 | www.newsneakersoutlet.com | krystian | allenseng@hotmail.com | Nike |
| 279 | www.airjordan23shoese.com | lm hua cong | teeblog@qq.com | Nike |
| 280 | www.nikeblazerfemmelb.org | lm hua cong | teeblog@qq.com | Nike |
| 281 | www.nikeschnhnukefree.com | lm hua cong | teeblog@qq.com | Nike |
| 282 | www.nike-outlet.us | lm hua cong | teeblog@qq.com | Nike |
| 283 | www.trairangshoesbuy.com | motao | service1@webseemail.com | Nike |
| | | | hbxpoolxoc@yahoo.com | |
| 284 | www.tiffanycofreeruns.org | no buh | shentashanglk@gmail.com | Nike / Converse |
| 285 | www.tiffanyfreerunner.com | no buh | shentashanglk@gmail.com | Nike |
| 286 | www.tiffanyfreerunner.org | no buh | shentashanglk@gmail.com | Nike |
| 287 | www.freerun3volt.com | no buh | ninetytradestore@gmail.com | Nike |
| 288 | www.lmegreenfreeruns.com | no buh | shentashanglk@gmail.com | Nike / Converse |
| | | | ninetytradestore@gmail.com | |
| 289 | www.tropicaltwstfreeruns.com | no buh | ninetytradestore@gmail.com | Nike / Converse |
| 290 | www.nikesb22.com | REACTIVATION PERIOD | rnceamas@gmail.com | Nike |
| 291 | www.airpenny1forsale.net | Saeaj BoxAngel | yangzass@hotmail.com | Nike |
| 292 | www.usajumpman.com | SandyC | morethanjordan23@yahoo.com | Nike |
| | | | ptcsn@163.com | |
| 293 | www.360runnngshoes.com | tang guo | tangguo2s@163.com | Nike |
| 294 | www.freeruns3v4.com | todd amira | toddamira883@gmail.com | Nike |
| 295 | www.jordan4unc.com | water lin | wo_gan_ru_mama@yeah.net | Nike |
| 296 | www.shoxuk.com | WHOIS AGENT | 119708429@qq.com | Nike |
| 297 | www.maxshox2au.com | xu weihai | vxvdsad@yahoo.com | Nike |
| | | | 119708429@qq.com | |
| 298 | www.blazershuuk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 299 | www.jdnsneakers.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 300 | www.outdoorukshoes.com | xu weihai | 119708429@qq.com | Nike |
| 301 | www.pickfreetraiers.com | xu weihai | 119708429@qq.com | Nike |
| 302 | www.runshoeuk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 303 | www.shoesjduk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| 304 | www.trainersmalluk.com | xu weihai | vxvdsad@yahoo.com | Nike |
| | | | 119708429@qq.com | |
| 305 | www.2012free.org | yujian ran | tebzedeagei@gmail.com | Nike |
| 306 | www.tiffanyfreeruns.com | yujian ran | tebzedeagei@gmail.com | Nike / Converse |
| | | | ninetytradestore@gmail.com | |
| 307 | airpenny1forsale.net | Saeaj BoxAngel | yangzass@hotmail.com | Nike |
| 308 | nikesb22.com | REACTIVATION PERIOD | rnceamas@gmail.com | Nike / Converse |
| 309 | jordan4unc.com | water lin | wo_gan_ru_mama@yeah.net | Nike |
| 310 | lqshoes.com | Fuck Track me | wo_gan_ru_mama@yeah.nethandbag123@163.com | Nike |
| 311 | a3classeshoes.co.nz | Kathy Peyton | sdsar@yahoo.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 312 | airjordan23shoese.com | lin hua cong | teeblog@qq.com | Nike |
| 313 | cheapnikefreeshoes2014.com | Jack Zhang | niceamas@gmail.com | Nike |
| 314 | maxshox2an.com | xu weihai | vvvdsad@yahoo.com,1197084292@qq.com | Nike |
| 315 | newsnakersoutlet.com | krystian | allenseng@hotmail.com | Nike |
| 316 | nikeblazerfemmelb.org | lin hua cong | teeblog@qq.com | Nike |
| 317 | nikeschuherukefree.com | lin hua cong | teeblog@qq.com | Nike |
| 318 | shoxuk.com | WHOIS AGENT | 1197084292@qq.com | Nike |

| DEFENDANTS - GROUP F | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 319 | www.hyperchaos.net | jian yin<br>Bodon Trading<br>Zhizhong Huang | haifatradestore@gmail.com<br>2807980168@qq.com | Nike |
| 320 | www.cheapkd5shoes.com | jian yin<br>Eric Lee<br>Bodon Trading<br>Meijin Huang<br>Zhizhong Huang | haifatradestore@gmail.com<br>ninetytradestore@gmail.com<br>2807980168@qq.com | Nike |
| 321 | www.freerunsstore.com | Bodon Trading<br>Zhizhen Li | | |
| 322 | www.airfoampositemax.com | dsjf lai | dougmaiaodegus@gmail.com | Nike |
| 323 | www.freeruns20.com | no buh | shentaishanglk@gmail.com<br>ninetytradestore@gmail.com<br>2807980168@qq.com | Nike<br>Converse |
| 324 | www.lebron6womens.com | jue xin | guanbushangd@gmail.com | Nike |
| 325 | www.kdvbhm5.com | todd amira | toddamira883@gmail.com | Nike |
| 326 | www.buyfreeruncheapsale.com | yujian ran | ninetytradestore@gmail.com<br>tebxedeageri@gmail.com | Nike |
| 327 | www.tiffanybluefreerun3.com | yujian ran | ninetytradestore@gmail.com<br>tebxedeageri@gmail.com | Nike |
| 328 | www.freerunsstore.com | no buh<br>Bodon Trading<br>Zhizhen Li | ninetytradestore@gmail.com<br>2807980168@qq.com | Nike<br>Converse |
| 329 | www.airfoamposite1.org | leng ye | damabaiyun@gmail.com | Nike |
| 330 | www.kdv-bhm.com | todd amira | toddamira883@gmail.com | Nike |
| 331 | freeruns3v4.com | todd amira | toddamira883@gmail.com | Nike |
| 332 | tiffanycofreeruns.org | no buh | shentaishanglk@gmail.com | Nike / Converse |
| 333 | tiffanyfreerunner.com | no buh | shentaishanglk@gmail.com | Nike |
| 334 | tiffanyfreerunner.org | no buh | shentaishanglk@gmail.com | Nike |

| DEFENDANTS - GROUP G | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 335 | www.nikefree4s.com | huang yamei<br>Cheap Nike Free Run Trade Co., Ltd. | limei53@hotmail.com<br>cheapmaxshox@hotmail.com | Nike |
| 336 | www.nbakd.com | | onlinesales21@hotmail.com<br>cheapmaxshox@hotmail.com | Nike |
| 337 | www.kengriffey4s.com | zhihong pt | ziqiang53@163.com<br>cheapmaxshox@hotmail.com | Nike |
| 338 | www.occidentsell.com | zhihong wu | zhihong1888@hotmail.com | Nike |
| 339 | www.nbarose.com | limei huang | ziqiang53@163.com | Nike |
| 340 | www.nbakevindurant.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 341 | www.cheap-freerun.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 342 | www.kobe8shoes2u.com | zhihong wu | limei53@hotmail.com | Nike |
| 343 | www.lbj4u.com | yuhua wu | yuhua53@hotmail.com | Nike |
| 344 | www.soccershoes2u.com | yuhua wu | cheapmaxshox@hotmail.com<br>yahua53@hotmail.com | Nike |

| DEFENDANTS - GROUP H | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 345 | www.cheapvip-jerseys.com | Bill King | service@cheapvip-jerseys.com | Nike |
| 346 | www.sonarwetsuits.com | Bill King | placeanorder@live.com | Nike |
| 347 | www.rngah.com | Bill King | rngah4u@gmail.com | Nike |
| 348 | www.cheapnikefreerun30au.com | Bill King | service@cheapnikefreerun30au.com | Nike |
| 349 | www.nikefreeruns30.com | Bill King<br>EBL*SUCH RAINY Y.K. - SALES | service@nikefreeruns30.com | Nike |
| 350 | www.speechtotextservice.net | Reactivation Period | Reactivation-Pending@enom.com<br>rngah4u@gmail.com | Nike |
| 351 | www.nikefreerunnersshoes.com | Bill King | service@nikefreerunnersshoes.com | Nike |
| 352 | www.newnfljerseys2012nike.com | Bill King | service@newnfljerseys2012nike.com | Nike |
| 353 | www.nikefreerunners5.com | Bill King | service@nikefreerunners5.com | Nike |
| 354 | www.sonarwetsuts.com | Bill King | placeanorder@live.com | Nike |
| 355 | www.freerundis.com | Bill King | placeanorder@live.com | Nike |
| 356 | www.nikefreerundkp.com | Bill King | placeanorder@live.com | Nike |
| 357 | www.freerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 358 | www.nikefreerundku.com | Bill King | placeanorder@live.com | Nike |
| 359 | www.cheapfreerun2sale.com | Bill King | placeanorder@live.com | Nike |
| 360 | www.cheapfreerun3online.com | Bill King | placeanorder@live.com | Nike |
| 361 | www.cheapnikefreetr.com | Bill King | placeanorder@live.com | Nike |
| 362 | www.dkballigerukefree.com | zita binder | binderzita@gmail.com | Nike |
| 363 | www.dkfreerun2.com | zita binder | freerunsdksalg@gmail.com | Nike |
| 364 | www.dkfreerun3.com | zita binder | dkfreeruns@gmail.com | Nike |
| 365 | www.dkfreerunbilbad.com | zita binder | dkfreerunstilbud@gmail.com | Nike |
| 366 | www.freerundkp.com | Bill King | placeanorder@live.com | Nike |
| 367 | www.gizvtnaria.com | WHOISGUARD PROTECTED | nikefreerunsaleas@gmail.com | Nike |
| 368 | www.nikefreedkp.com | Bill King | placeanorder@live.com | Nike |
| 369 | www.nikefreerun2shop.com | Bill King | placeanorder@live.com | Nike |
| 370 | www.nikefreerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 371 | www.nikefreeskodkt.com | Bill King | placeanorder@live.com | Nike |
| 372 | www.nikefreetilbudlobesko.com | Bill King | placeanorder@live.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 373 | www.dkfreerun30.com | zta binder | dkfreerun30@gmail.com placeanorder@live.com | Nike |
| 374 | www.nikefreerunsaleaus.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 375 | www.onlinenikefreesko.com | Bill King | service@onlinenikefreesko.com placeanorder@live.com | Nike |
| 376 | cheapfreerun2sale.com | Bill King | placeanorder@live.com | Nike |
| 377 | cheapfreerun3online.com | Bill King | placeanorder@live.com | Nike |
| 378 | cheapnikefreetr.com | Bill King | placeanorder@live.com | Nike |
| 379 | dkbillgerukfree.com | zta binder | bunderzta@gmail.com | Nike |
| 380 | dkfreerun2.com | zta binder | freerundksalg@gmail.com | Nike |
| 381 | dkfreerun3.com | zta binder | dkfreeruns@gmail.com | Nike |
| 382 | dkfreerunstibud.com | zta binder | dkfreerunstibud@gmail.com | Nike |
| 383 | freerundkp.com | Bill King | placeanorder@live.com | Nike |
| 384 | gizvtnata.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 385 | nikefreedkp.com | Bill King | placeanorder@live.com | Nike |
| 386 | nikefreerun2shop.com | Bill King | placeanorder@live.com | Nike |
| 387 | nikefreerunlobesko.com | Bill King | placeanorder@live.com | Nike |
| 388 | nikefreestodlt.com | Bill King | placeanorder@live.com | Nike |
| 389 | nikefreetilbudlobesko.com | Bill King | placeanorder@live.com | Nike |
| 390 | dkfreerun30.com | zta binder | dkfreerun30@gmail.com placeanorder@live.com | Nike |
| 391 | nikefreerunsaleaus.com | WHOISGUARD PROTECTED | nikefreerunsaleaus@gmail.com | Nike |
| 392 | onlinenikefreesko.com | Bill King | service@onlinenikefreesko.com placeanorder@live.com | Nike |

| DEFENDANTS - GROUP I | | | | |
|---|---|---|---|---|
| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
| 393 | www.freebuyshoes.com | Joann Smith JIACHENGJUN INVESTMENT CO. SHENZHEN 51800 | nikefreeonline2012@hotmail.com | Nike |
| 394 | www.newfreeshoes.com | Joe Tran JIACHENGJUN INVESTMENT CO. SHENZHEN 51800 | nikefreeonline2012@hotmail.com | Nike |
| 395 | www.newcomeshoes.com | | nikefreeonline2012@hotmail.com | Nike |
| 396 | www.2014newshoes.com | | nikefreeonline2012@hotmail.com | Nike |
| 397 | www.shoesbuyeasy.com | joe tran | services2013@hotmail.com moneeayy68@hotmail.com amv_zsr@hotmail.com | Nike |
| 398 | www.2014newshoes.com | Jean Sabud | nikefreeonline2012@hotmail.com onlyahoe@hotmail.com | Nike |

| DEFENDANTS - GROUP J | | | | |
|---|---|---|---|---|
| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
| 399 | www.purplelebrons.com | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net service@nbashoes.net | Nike |
| 400 | www.nike-sandals.com | san zhang | domanages@gmail.com | Nike / Converse |
| 401 | www.cheaplebrons.org | kayla moore | jenneyzhenlin@gmail.com service@cheaplebrons.org | Nike |
| 402 | www.crazysupplier.com | Liu JinGuo eNom, Inc. | support@domainname.vg buykicksonline@hotmail.com hi.pickbuys@hotmail.com | Nike |
| 403 | www.newfoamposites.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 404 | www.newlebron10.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 405 | www.galaxykobe7.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 406 | www.2012hyperdunk.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 407 | www.kobe8s.org | kayla moore | jenneyzhenlin@gmail.com service@kobe8s.org | Nike |
| 408 | www.nbashoes.net | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 409 | www.hyperdunk2013.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 410 | www.kdivcreamsicle.com | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 411 | www.kobe7s.org | kayla moore WWW.GADGETSHEAVEN.CO.UK 02-1661-0808 | jenneyzhenlin@gmail.com | Nike |
| 412 | www.kobeshark.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 413 | www.lebron9elite.org | wang jie | 1783149795@qq.com | Nike |
| 414 | www.lebronchristmas.org | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 415 | www.lebrons2012.com | wang jie | 1783149795@qq.com | Nike |
| 416 | www.penny5.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 417 | www.cheapkobe.com | michael vick | 1783149795@qq.com | Nike |
| 418 | www.freerunscheap.net | wang jie | 1783149795@qq.com | Nike |
| 419 | www.jordan2013.org | wang jie | 1783149795@qq.com | Nike |
| 420 | www.lebron9cheap.net | kayla moore | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 421 | www.diamondturf1.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 422 | www.cheapjordanss.org | zhang san | jenney@gmail.com | Nike |
| 423 | www.jordanforsales.org | zhang san | jenney@gmail.com | Nike |
| 424 | www.buywikionline.com | San Zhang Chen Jinxing | beoltrade@hotmail.com buykicksonline@hotmail.com hi.pickbuys@hotmail.com j3e42d@outlook.com linda.ch26@hotmail.com wholesaleshoestrade@hotmail.com | Nike |
| 425 | www.hyperenforcer2013.org | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |
| 426 | www.jordanshoes-usa.com | rose chen | service@nbashoes.net | Nike |
| 427 | www.cheaplebron.net | zhang san | jenneyzhenlin@gmail.com service@nbashoes.net | Nike |

| | | | | |
|---|---|---|---|---|
| 428 | www.anrjordanforsale.org | wang jie | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 429 | www.lbjshoes.com | michael vick | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 430 | www.kdshoess.com | michael vick | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 431 | www.kdvshoe.org | zhang san | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 432 | www.cheapkdshoes.com | michael vick | 1783149795@qq.com<br>service@nbashoes.net | Nike |
| 433 | www.kdiveolorways.com | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 434 | www.supraowen.org | zhang san | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 435 | www.derrickroseaduzero.org | kayla moore | jenneyzhenlin@gmail.com<br>service@nbashoes.net | Nike |
| 436 | www.lnda-jerseys.com | san zhang | lindajerseys@gmail.com | Nike |
| 437 | www.cheapgalaxyfoamposites.com | michael vick | 1783149795@qq.com | Nike |
| 438 | www.galaxyfoampositeforsale.com | michael vick | 1783149795@qq.com | Nike |
| 439 | www.kdusashoes.com | michael vick | 1783149795@qq.com | Nike |
| 440 | www.newkdshoes.com | michael vick | 1783149795@qq.com | Nike |
| 441 | www.cheapkd5shoes.com | Zhang San | jenneyzhenlin@gmail.com | Nike |
| 442 | www.nbashoess.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 443 | www.kd5forsale.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 444 | www.kdshoescheap.com | kayla moore | jenneyzhenlin@gmail.com | Nike |
| 445 | www.kobe7colorways.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 446 | www.anrjordanscheap.org | zhang san | jenney@gmail.com | Nike |
| 447 | www.jordansforsalecheap.org | zhang san | jenney@gmail.com | Nike |
| 448 | www.lindajerseys.com | EBL*GREENSOUL OY-AUCUPSDU | lindajerseys@gmail.com | Nike |
| 449 | www.kickgogo.com | eNom, Inc. | support@domainname.vg<br>buykicksonline@hotmail.com<br>h.pickbuys@hotmail.com | Nike |
| 450 | www.pickyourbuys.com | | buykicksonline@hotmail.com | Nike |
| 451 | www.crazy-supplier.com | | buykicksonline@hotmail.com | Nike |
| 452 | www.2013jordanshoes.org | zhang san | jenney@gmail.com | Nike |
| 453 | www.2013thesaintsjerseys.com | Bunhon wong | spectaclexpie@gmail.com<br>sfadf3333333333333333333@126.com | Nike |
| 454 | www.2014worldcupsoccerjerseys.us | san zhang | lindajerseys@gmail.com | Nike / Converse |
| 455 | www.6000jerseys.com | san zhang | services@6000jerseys.com | Nike |
| 456 | www.anrjordansfanatics.com | michael vick | 1783149795@qq.com | Nike |
| 457 | www.by-ruke23.com | Jie Xia | by-ruke@yahoo.cn | Nike |
| 458 | www.chaussuresairmaxruke.com | huang huacai | nancywill1986@hotmail.com | Nike |
| 459 | www.cheap-arr-jordan.com | lm fengying | bestonlineshop@hotmail.com<br>rukecheapshoes@hotmail.com | Nike |
| 460 | www.cheaparrjordanshoesforsale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 461 | www.cheaporddansforsales.org | zhang san | jenney@gmail.com | Nike |
| 462 | www.cheapjordanswholesale.com | San Zhang | beoltrade@hotmail.com | Nike |
| 463 | www.cheapkd.org | zhang san | jenneyzhenlin@gmail.com | Nike / Converse |
| 464 | www.cheapkdv.net | san zhang | jenneyzhenlin@gmail.com<br>BABAYGOGOGO@gmail.com | Nike / Converse |
| 465 | www.cheaprukearrmaxandfreerun.com | San Zhang | zhengzf10@163.com | Nike |
| 466 | www.greyjordanshoes.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 467 | www.jordan8sphoenixsuns.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 468 | www.jordansshoesforcheap.org | wang jie | 1783149795@qq.com | Nike |
| 469 | www.kevindurant6.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 470 | www.kobe7supreme.org | kayla moore | service@kobe7supreme.org<br>jenneyzhenlin@gmail.com | Nike |
| 471 | www.kobe82013.com | zhang san | jenney123456555@gmail.com<br>jenney@gmail.com | Nike |
| 472 | www.kobe8yots.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 473 | www.lebron2013.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 474 | www.lebron9dunkman.com | wang jie | 17832154554@qq.com<br>1783149795@qq.com | Nike |
| 475 | www.lebronhyperdunks.com | san zhang | service@lebronhyperdunks.com<br>jenneyzhenlin@gmail.com<br>jenneyzhehe952@gmail.com | Nike |
| 476 | www.lebronjames10shoes.org | wang jie | service@lebronjames10shoes.org<br>1783149795@qq.com | Nike |
| 477 | www.namebrand123.com.cn | xiongfei trade Co. Ltd | namebrand123@yahoo.cn<br>namebrand123@hotmail.com | Nike |
| 478 | www.namebrand166.com | lm fang | topruke098@hotmail.com<br>namebrand123@yahoo.cn<br>namebrand123@hotmail.com | Nike<br>Nike / Converse<br>Nike / Converse |
| 479 | www.newjordanshoes2013.org | zhang san | jenney@gmail.com | Nike |
| 480 | www.ruke2store.net | san zhang | qq123456@hotmail.com | Nike |
| 481 | www.rukearrjordanshoessale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 482 | www.rukearrmax1-fr.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 483 | www.rukearrmaxpascherfrance.com | huang huacai | service-2013@hotmail.com | Nike |
| 484 | www.rukefreeblfig.org | San Zhang | sfadf3333333333333333333@126.com | Nike |
| 485 | www.rukejordansforsale.com | huang huacai | service-2013@hotmail.com | Nike |
| 486 | www.rukejordanshoes2013.com | huang huacai | service-2013@hotmail.com | Nike |
| 487 | www.rukejordanshoes2013.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 488 | www.rukeskickooo.com | San Zhang | beoltrade@hotmail.com | Nike |
| 489 | www.rukeshoes.pw | lm fengying | rukecheapshoes@yahoo.com.cn | Nike |
| 490 | www.pascherrukearrmax.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 491 | www.pickyourjerseys.com | huang huacai | service-2013@hotmail.com<br>nancywill1986@hotmail.com | Nike |
| 492 | www.ravensjerseysforsale.com | jie wang | 1783149795@qq.com | Nike |
| 493 | www.sellarrjordan23.com | Samanta Bangaree | veryruke_123@ymail.com<br>veryruke_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | Nike / Converse |
| 494 | www.airmaxfanatics.com | Moniker Privacy Services | 1783149795@qq.com | Nike |
| 495 | www.buywikisonline.com | San Zhang | buykicksonline@hotmail.com | Nike |

| 496 | www.goodshoeswholesale.com | San Zhang | service-2013@hotmail.com | Nike / Converse |
| | | San Zhang | sdaf3333333333@126.com | |
| 497 | www.hot-cheap.com | cau jincan | verynike_123@ymail.com | Nike |
| | | | verynike_123@yahoo.com.cn | |
| | | | cntrade168@ymail.com | |
| | | | Cntrade168@yahoo.com.cn | |
| | | | ex3139@yahoo.com.cn | |
| | | | hy_shoes@yahoo.com.cn | |
| 498 | www.hotpunchnikefree.com | wen ben zhou | service@hotpunchnikefree.com | Nike |
| 499 | www.lebronshoes10.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 500 | www.sportshoesoutlet.com | San Zhang | safdsf33333333333333@126.com | Nike |
| 501 | 2013jordanshoes.org | zhang san | jenney@gmail.com | Nike |
| 502 | 2013thesaintsjerseys.com | Bunhon wong | spectaelcxqsc@gmail.com | Nike |
| | | | sfadf33333333333333333333@126.com | |
| 503 | 2014worldcupsoccerjerseys.us | san zhang | lindajerseys@gmail.com | Nike / Converse |
| 504 | 6000jerseys.com | san zhang | services@6000jerseys.com | Nike |
| 505 | airjordansfanatics.com | michael viek | 1783149795@qq.com | Nike |
| 506 | by-nike23.com | Jie Xia | by-nikes@yahoo.cn | Nike |
| 507 | chaussuresairmaxnike.com | huang huacai | nancywill1986@hotmail.com | Nike |
| 508 | cheap-air-jordan.com | lin fengying | bestonlineshop@hotmail.com | Nike |
| | | | nikecheapshoes@hotmail.com | |
| 509 | cheapairjordanshoesforsale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 510 | cheapjordansforsales.org | zhang san | jenney@gmail.com | Nike |
| 511 | cheapjordanswholesale.com | San Zhang | beoltrade@hotmail.com | Nike |
| 512 | cheapkd.org | zhang san | jenneyzhenlin@gmail.com | Nike / Converse |
| 513 | cheapkdtv.net | san zhang | jenneyzhenlin@gmail.com | Nike / Converse |
| | | | BABAYGOGOGO@gmail.com | |
| 514 | cheapnikeairmaxandfreerun.com | San Zhang | zhengrf10@163.com | Nike / Converse |
| 515 | greyjordanshoes.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 516 | jordan8sphoenixsuns.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 517 | jordansshoesforcheap.org | wang jie | 1783149795@qq.com | Nike |
| 518 | kevindurant6.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 519 | kobe7supreme.org | kayla moore | service@kobe7supreme.org | Nike |
| | | | jenneyzhenlin@gmail.com | |
| 520 | kobe82013.com | zhang san | jenney123456555@gmail.com | Nike |
| 521 | | | jenney@gmail.com | Nike |
| 522 | kobe8yots.com | zhang san | jenneyzhenlin@gmail.com | Nike |
| 523 | lebron2013.org | zhang san | jenneyzhenlin@gmail.com | Nike |
| 524 | lebron9dunkman.org | wang jie | 1783215454@qq.com | Nike |
| | | | 1783149795@qq.com | |
| 525 | lebronhyperdunks.com | san zhang | service@lebronhyperdunks.com | Nike |
| | | | jenneyzhenlin@gmail.com | |
| | | | jenneyzhehe952@gmail.com | |
| 526 | lebronjames10shoes.org | wang jie | service@lebronjames10shoes.org | Nike |
| | | | 17831 49795@qq.com | |
| 527 | namebrand123.com.cn | xiongfei trade Co. Ltd | namebrand123@gmail.com | Nike |
| | | | namebrand123@yahoo.com | |
| 528 | namebrand166.com | lin fang | topnike098@hotmail.com | Nike / Converse |
| | | | namebrand123@yahoo.com | |
| | | | namebrand123@hotmail.com | |
| 529 | newjordanshoes2013.org | zhang san | jenney@gmail.com | Nike |
| 530 | nike2store.net | san zhang | qq123456@hotmail.com | Nike |
| 531 | nikeairjordanshoessale.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 532 | nikeairmax1-fr.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 533 | nikeairmaxpascherfrance.com | huang huacai | service-2013@hotmail.com | Nike |
| 534 | nikefreebillig.org | San Zhang | sfadf33333333333333333333@126.com | Nike |
| 535 | nikejordansforsale.com | huang huacai | service-2013@hotmail.com | Nike |
| 536 | nikejordanshoes2013.com | huang huacai | service-2013@hotmail.com | Nike |
| 537 | nikejordanshoes2013.org | huang huacai | nancywill1986@hotmail.com | Nike |
| 538 | nikekickcoo.com | San Zhang | beoltrade@hotmail.com | Nike |
| 539 | nikeshoes.pw | lin fengying | nikecheapshoes@yahoo.com.com | Nike |
| 540 | paschernikeairmax.info | huang huacai | nancywill1986@hotmail.com | Nike |
| 541 | pickyourjerseys.org | huang huacai | service-2013@hotmail.com | Nike |
| | | | nancywill1986@hotmail.com | |
| 542 | ravensjerseysforsale.com | jie wang | 1783149795@qq.com | Nike |
| 543 | sellairjordan23.com | Samanta Bangaree | verynike_123@ymail.com | Nike / Converse |
| | | | verynike_123@yahoo.com.cn | |
| | | | cntrade168@ymail.com | |
| | | | Cntrade168@yahoo.com.cn | |
| | | | hy_shoes@yahoo.com.cn | |
| | | | | |

| | DEFENDANTS - GROUP K | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 544 | www.800-shoes.com | chenyusheng | lihaidao2002@163.com | Nike |
| 545 | www.yes-shoe.com | yy z | txtradesaler6@163.com | Nike |
| 546 | www.nflforsalecom.com | rfyi | kweg63403@163.com | Nike |
| 547 | www.ok-cheapshoes.com | xb z | sale@servicesaler.com | Nike / Converse |
| 548 | www.yes-shoe.net | rtyt EBL*UNIVERSITY JHUG LIMITED | sdertxd6@163.com service@saleservice.com shoesale88@hotmail.com | Nike |
| 549 | www.bulk-nfl.com | efh | sdertxd6@163.com | Nike |
| 550 | www.cheapnfljerseyscom.com | rfyi | kweg63403@163.com | Nike |
| 551 | www.likenfl2013.com | hnik | kweg63403@163.com | Nike |
| 552 | www.nflcheap800.com | hnik | kweg63403@163.com | Nike |
| 553 | www.nfls-need.net | sfr | sdertxd6@163.com | Nike |
| 554 | www.ok-shoes.net | rtyt | sdertxd6@163.com | Nike |
| 555 | www.yes2013nfl.net | sir | sdertxd6@163.com | Nike |
| 556 | www.yesbuynfl.net | sfr | sdertxd6@163.com | Nike |
| 557 | www.yesgetnfl.com | nfr | sdertxd6@163.com | Nike |
| 558 | www.yesgetnfl.net | sfr | sdertxd6@163.com | Nike |
| 559 | www.yesshopnfl.com | sfr | sdertxd6@163.com | Nike |
| 560 | www.yesshopnfl.net | sfr | sdertxd6@163.com | Nike |
| 561 | bulk-nfl.com | efh | sdertxd6@163.com | Nike |
| 562 | cheapnfljerseyscom.com | rfyi | kweg63403@163.com | Nike |
| 563 | likenfl2013.com | hnik | kweg63403@163.com | Nike |
| 564 | nflcheap800.com | hnik | kweg63403@163.com | Nike |
| 565 | nfls-need.net | sfr | sdertxd6@163.com | Nike |
| 566 | ok-shoes.net | rtyt | sdertxd6@163.com | Nike |
| 567 | yes2013nfl.net | sfr | sdertxd6@163.com | Nike |
| 568 | yesbuynfl.net | sfr | sdertxd6@163.com | Nike |
| 569 | yesgetnfl.com | sfr | sdertxd6@163.com | Nike |
| 570 | yesgetnfl.net | sfr | sdertxd6@163.com | Nike |
| 571 | yesshopnfl.com | sfr | sdertxd6@163.com | Nike |
| 572 | yesshopnfl.net | sfr | sdertxd6@163.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| | | | DEFENDANTS - GROUP L | |
| 573 | www.for-jerseys.com | hhao | jerseys@yahoo.com | Nike |
| 574 | www.for-jerseys.net | Wang Haiyang | jerseys@hotmail.com | Nike |
| 575 | www.nflcustomac.com | Tian Shen | my.domain@foxmail.com | Nike |
| 576 | www.great-wholesalejerseys.net | Zheng Jiangyang | wholesalejerseys@yahoo.com | Nike |
| | | | lyleqet@hotmail.com | |
| | | | service@dvjerseys.com | |
| | | | lowjerseys@hotmail.com | |
| 577 | www.wholesalejerseysx.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 578 | www.cheapcustomjerseys.us | Tianqin Ou | good-2@foxmail.com | Nike |
| 579 | www.idjerseys.com | | idjerseys@gmail.com | Nike |
| 580 | www.collectteam.com | Suchun Zheng | toplinwei@yahoo.cn | Nike |
| 581 | www.for-jerseys.biz | fangyong | winwindshoes.ca@gmail.com | Nike |
| | | EBL*EXTENTBARGAIN K.K. | jerseys@goxshop.com | |
| | | | wholesalejerseysx@hotmail.com | |
| 582 | www.myspeto.com | Extentbargain K.K. | | |
| 583 | www.wholesalegreatjerseys.com | Yang XiaoYue | wholesalegreatjerseys@gmail.com | Nike |
| | | XiaoYue Yang | | |
| 584 | www.great-wholesalejerseys.us | | service@dvjerseys.com | |
| 585 | www.2014jordan.com | Jinfeng Zhang | lmany01@gmail.com | Nike |
| | | | 1903769525@qq.com | |
| 586 | | xiong lin | yanuolv2013@163.com | Nike |
| | www.59ishoes.com | | 1749080296@qq.com | |
| 587 | www.66buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 588 | www.7buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 589 | www.99buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 590 | www.9buy-nike.com | xiong lin | shopping8090@hotmail.com | Nike / Converse |
| | | | shopping333@hotmail.com | |
| | | | 1749080296@qq.com | |
| 591 | www.adidas-mall.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 592 | www.airmaxsneaker90.co.uk | Aretha Johnson | service2@storelinkmail.com | Nike |
| 593 | www.airyeezy2pascher.info | rose marry | daijunwu@live.com | Nike |
| 594 | www.authenticjerseyssupplierelite.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 595 | www.authenticjerseyssuppliersa.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | ldd@dingdian.cn | |
| 596 | www.authenticjerseyssupplierscheap.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 597 | www.authenticjerseyssuppliershop.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 598 | www.authenticjerseyssuppliersscheap.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 599 | www.authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 600 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | ldd@dingdian.cn | |
| 601 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 602 | www.authenticjerseyssupplierswholesale.com | Cai LiMing | ldd@dingdian.cn | Nike |
| | | | elitejerseys@qq.com | |
| 603 | www.bestfanjersey.com | Qi Min Li | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 604 | www.bestfanjersey.net | Qi Min Li | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 605 | www.bestfanjersey.org | qiming trade CO. Ltd | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 606 | www.bestfanjersey.us | Li Qi Min | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 607 | www.bestfanjerseys.net | Xiang Yong Zheng | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 608 | www.bestfanjerseys.org | ong Zheng | jerseysmember@hotmail.com | Nike |
| 609 | www.bestfanjerseys.us | Zheng Xiang Yong | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 610 | www.bestjerseys88.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| 611 | www.bestjerseysgo.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| | | | bestjerseysgo@yahoo.com | |
| | | | bestjerseysgo@126.com | |
| 612 | www.bestlc.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 613 | www.blazer2uk.co.uk | huang wensheng | | Nike |
| 614 | www.blazershoeuk.co.uk | huang wensheng | | Nike |
| 615 | www.brandd.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 616 | www.btbbuy.com | Liu Yifei | Yifei@Liu.cc | Nike |
| | | Liu Yifei | Yifei@Liu.cc | |
| 617 | www.buycoltsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 618 | www.buyshoeclothing.com | yingchun yuan | shoesspring@hotmail.com | Nike |
| 619 | www.chaussurespaschenike.info | sanchun wu | 530267919@qq.com | Nike |
| 620 | www.cheapjerseyswholesaleshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 621 | www.cheapjerseyswholesalesupplier.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 622 | www.cheaplebronshoes.info | rose marry | daijunwu@live.com | Nike |
| 623 | www.cheapnikeairmaxtrainers3sale.co.uk | zhu fu | | Nike |
| 624 | www.cheapnikefree.info | sanchun wu | 530267919@qq.com | Nike |
| 625 | www.cheapnikenfloltejerseys.org | rose marry | daijunwu@live.com | Nike |
| 626 | www.cheapnikectn.info | rose marry | daijunwu@live.com | Nike |
| 627 | www.cheapnikeusa.info | rose marry | daijunwu@live.com | Nike |
| 628 | www.cheapreps.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| | | | sellysnow2046@outlook.com | |
| | | | 1596615787@qq.com | |
| 629 | www.cheapreps.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 630 | www.cheapreps.us | chen yuanming | repdavid2009@hotmail.com | Nike / Converse |
| 631 | www.cheapsize.cc | WHOIS AGENT | cheapsize2@hotmail.com | Nike / Converse |
| 632 | www.cheapu.co.uk | huang wensheng | service2@forsendinfo.net | Nike / Converse |
| 633 | www.countrykickz.com | WHOIS AGENT | goonh7e@hotmail.com | Nike / Converse |
| | | | sellysnow2046@outlook.com | |

| 634 | www.doorjerseys.com | Cai LiMing | doorjerseys86@hotmail.com<br>ldd@dingdian.cn | Nike |
| 635 | www.elitecheapnfljerseysauthenticshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 636 | www.elitejerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 637 | www.elitenfljerseyscheap.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 638 | www.elitenfljerseyscheapshop.com | chenye yang | | Nike |
| 639 | www.elitesportjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 640 | www.exsneaker2.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 641 | www.eyjordans.com | ke tianrong | 409213856@qq.com | Nike |
| 642 | www.fashiongoods.cc | Cai Liming | jersey2008@tom.com | Nike |
| 643 | www.fashionsneaker.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 644 | www.findsavemall.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 645 | www.footballjerseyssuppliers.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 646 | www.free2k.co.uk | huang wensheng | | Nike |
| 647 | www.freerun-tn-au.com | yang li | shoesspring@hotmail.com | Nike |
| 648 | www.greenbaypackersjerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 649 | www.heelsko.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 650 | www.hphopshop.cn | 吴培清 | setorsungbg@hotmail.com | Nike |
| 651 | www.hphopshop.ru | Private Person | | Nike / Converse |
| 652 | www.hphoplinda.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 653 | www.hphoplinda.org | guo jiancong<br>guo jiancong | Davideal2009@hotmail.com<br>770314722@qq.com | Nike / Converse |
| 654 | www.hphoplinda.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 655 | www.hphopnp.com | zhang san | Davideal2009@hotmail.com<br>2069043802@qq.com | Nike |
| 656 | www.icenhljersey.com | On behalf of icenhljersey.com OWNER | ldd@dingdian.cn | Nike |
| 657 | www.idsole.com | WHOIS AGENT | idsole@hotmail.com<br>goonb7c@hotmail.com<br>kayaneast1028@hotmail.com | Nike / Converse |
| 658 | www.jerseyauthenticcheap.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 659 | www.jerseyauthenticcheapshop.com | Cai LiMing | nfljerseys2000@gmail.com<br>ldd@dingdian.cn | Nike |
| 660 | www.jerseyauthenticwholesaleshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 661 | www.jerseyfantastic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 662 | www.jerseysauthenticcheapeliteshop.com | Cai LiMing | nfljerseys2000@gmail.com<br>paylessnfljerseyswholesale@gmail.com | Nike |
| 663 | www.jerseysauthenticcheaps.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 664 | www.jerseysauthenticcheapsshop.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 665 | www.jerseysauthenticcheapsuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 666 | www.jerseysauthenticsuppliers.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 667 | www.jerseysauthenticwholesaleauthentic.com | chenweizu | shoesclothingcheapor@gmail.com | Nike |
| 668 | www.jerseysauthenticwholesalejerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 669 | www.jerseysauthenticwholesalenfl.com | Lin Ji | nfljerseys2000@gmail.com | Nike |
| 670 | www.jerseysauthenticwholesaleshop.com | Cai LiMing | nfljerseys2000@gmail.com<br>rqb@dingdian.cn | Nike |
| 671 | www.jerseysfantastics.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 672 | www.jerseys-goodsusa.com | LiMing Cai | jerseys-goodsusa@hotmail.com | Nike |
| 673 | www.jerseyslist.info | David Stevens | cheapsky2010@hotmail.com | Nike |
| 674 | www.jerseysmall2012.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 675 | www.jerseysnatural.com | Cai LiMing | nfljersey2010@yahoo.com<br>rqb@dingdian.cn | Nike |
| 676 | www.jerseystalk.info | David Stevens | sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoesbagschina88@gmail.com<br>jerseystops@gmail.com<br>cheapsky2010@hotmail.com | Nike |
| 677 | www.jerseyswholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 678 | www.jerseyswholesaleauthenticelite.com | Domain Admin | nfljerseys2000@gmail.com | Nike |
| 679 | www.jerseyswholesalecheapsuppliers.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 680 | www.jerseyswholesalesuppliers.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 681 | www.jerseyswholesalesuppliersauthentic.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 682 | www.jerseyswholesalesupplierscheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 683 | www.jordanmyth.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 684 | www.jordanmyth.com | zhang san | Davideal2009@hotmail.com<br>2069043802@qq.com | Nike / Converse |
| 685 | www.jordanmyth.org | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 686 | www.jordanmyth.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 687 | www.jordan-taiwan.com | ba fang | sin.tong@hotmail.com | Nike |
| 688 | www.jourschaussures.fr | Ronny Seffner | service5@storelinkmail.com | Nike |
| 689 | www.lalunetteshopfr.com | zenyu lin | | Nike |
| 690 | www.largestore-online.com | Xiaoqing Zhang | largestoreonline@hotmail.com<br>rqb@dingdian.cn<br>largestore-online@gmail.com | Nike |
| 691 | www.levisbt.com | xiong lin | 1749080296@qq.com | Nike |
| 692 | www.luckytobuy.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 693 | www.mall-jordan.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 694 | www.mall-vans.com | xiong lin | yamaolv2013@163.com<br>1749080296@qq.com | Nike |
| 695 | www.max1s.co.uk | huang wensheng | | Nike |
| 696 | www.max1uksports.co.uk | huang zhan | service2@storelinkmail.com | Nike |
| 697 | www.max90store.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 698 | www.maxdny.com | Cai LiMing | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>rqb@dingdian.cn | Nike / Converse |
| 699 | www.maxshox.fr | Stefano Cecconi | service5@storelinkmail.com | Nike |
| 700 | www.maxvd.com | tianrong Ke | nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>409213856@qq.com | Nike |
| 701 | www.minerake.com | Pan Bing Huang | 1749080296@qq.com | Nike / Converse |

| 702 | www.newnikejersey.com | Jian Zhong dai | reebokdepot@hotmail.com 27402654@qq.com | Nike |
|---|---|---|---|---|
| 703 | www.newnikejersey.in | dai Jian Zhong | reebokdepot@hotmail.com | Nike |
| 704 | www.newnikejersey.net | Jian Zhong dai | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 705 | www.newnikejersey.org | yıda trade CO.,Ltd | reebokdepot@hotmail.com | Nike |
| 706 | www.newnikejerseys.com | Qiao Qin Liu | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 707 | www.newnikejerseys.in | Liu Qiao Qin | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 708 | www.newredsknsjerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 709 | www.newyorkgiantsjerseys.org | fangyong | wmwndshoes.ca@gmail.com | Nike |
| 710 | www.nfljerseyfreeshipping.org | fangyong | wmwndshoes.ca@gmail.com | Nike |
| 711 | www.nfljerseysauthentisuppliersshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 712 | www.nfljerseysglobal.com | lvzhongtian | jerseys@stapmp.net nfljerseysglobal@yahoo.com | Nike |
| 713 | www.nfljerseysoutllet.info | rose marry | daijiawu@live.com | Nike |
| 714 | www.nfljerseywholesaleauthentic.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 715 | www.nflnike.us | Weng Xue Jing | 27402654@qq.com | Nike |
| 716 | www.nike528.com.cn | 新通有限公司 | yannolv@yahoo.com 17490802966@qq.com | Nike / Converse |
| 717 | www.nike666.com | ba fang | sshopping8090@hotmail.com sin.tong@hotmail.com | Nike |
| 718 | www.nikeblazershoes.info | sanchun wu | 530267919@qq.com | Nike |
| 719 | www.nikeblazersonline.co.uk | Stacy Peacook | service2@auremail.net | Nike |
| 720 | www.nike-dunk-sb-af1.com | xiong lin | yannolv2013@163.com 17490802966@qq.com | Nike / Converse |
| 721 | www.nikefreeplus.au.info | sanchun wu | 530267919@qq.com | Nike |
| 722 | www.nikenfldepot.com | hao lin | nikesportjerseys@msn.com 505175638@qq.com | Nike |
| 723 | www.nikenfljerseys.org | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 724 | www.nikepasccheres.info | sanchun wu | 530267919@qq.com | Nike |
| 725 | www.nikepasccheresshox.info | sanchun wu | 530267919@qq.com | Nike |
| 726 | www.nikerequinpascher.info | rose marry | daijiawu@live.com | Nike |
| 727 | www.nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 728 | www.nikesportjersey.in | Huang Yong Lin | nikesportjerseys@msn.com 27402654@qq.com | Nike |
| 729 | www.nikesportjersey.net | Yong Lin Huang | nikesportjerseys@msn.com 27402654@qq.com | Nike |
| 730 | www.nikesportjersey.org | Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com 27402654@qq.com | Nike |
| 731 | www.nikesportjerseys.in | Huang He Bin | nikesportjerseys@msn.com 27402654@qq.com | Nike |
| 732 | www.niketns-au.info | sanchun wu | 530267919@qq.com | Nike |
| 733 | www.niketw-2011.com | Deng Xiao Jun | 1416658427@qq.com | Nike |
| 734 | www.nike-zoom-kobe-1719.com | xiong lin | yannolv2013@163.com 17490802966@qq.com | Nike |
| 735 | www.nnigdesign.co.uk | zhu fu | hphopvp2013@hotmail.com | Nike |
| 736 | www.onenflnike.com | Ping Fang | jerseysmember@hotmail.com 27402654@qq.com | Nike |
| 737 | www.onenflnike.net | Ping Fang | jerseysmember@hotmail.com 27402654@qq.com | Nike |
| 738 | www.onenflnike.org | Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com 27402654@qq.com | Nike |
| 739 | www.onenflnike.us | Fang Ping | jerseysmember@hotmail.com 27402654@qq.com | Nike |
| 740 | www.orderfree2.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 741 | www.ordernewshoes.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 742 | www.outletblazer.co.uk | huang wensheng | | Nike |
| 743 | www.paranor2.co.uk | zhu fu | hphopvp2013@hotmail.com | Nike |
| 744 | www.patriotsjerseysfreeshipping.com | chunhai song | seejerseys@gmail.com | Nike |
| 745 | www.prektiuceknicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 746 | www.prekupjordan23.org | huang qiao | 2337970303@qq.com | Nike |
| 747 | www.premiervirtual.com | xiaofei wang | jerseys@stapmp.net premiervirtual@gmail.com | Nike |
| 748 | www.presentshoes.com | Cai LiMing | fdsgfdgd@qq.com | Converse |
| 749 | www.puma-t-shirt.com | xiong lin | yannolv2013@163.com 17490802966@qq.com | Nike |
| 750 | www.repcheap.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 751 | www.repcheap.net | WHOIS AGENT | repdavid2009@hotmail.com jacksmith111396@hotmail.com | Nike |
| 752 | www.repcheap.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 753 | www.repkicks.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 754 | www.repkickz.net | zhang sansan | 770314722@qq.com | Nike / Converse |
| 755 | www.replicajerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 756 | www.salebestjersey.in | Lang Qing | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 757 | www.salebestjersey.net | Qing Lang | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 758 | www.salebestjersey.org | Fang Ming | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 759 | www.salebestjerseys.net | Ming Fang | reebokdepot@hotmail.com 27402654@qq.com | Nike |
| 760 | www.savemalls.com | hao lin | 505175638@qq.com | Nike |
| 761 | www.savemallsen.com | Huang XiuYing Cai LiMing | fdsgfdgd@qq.com rqb@dingdian.cn | Nike |
| 762 | www.seejerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 763 | www.selloffnlb.com | Cai LiMing | jerseyscommunity@hotmail.com selloffmlb@qq.com | Nike |
| 764 | www.shoesbagonline.com | michael mareovici | service@shoesbagonline.com Yifei@Liu.cc | Nike |
| 765 | www.shoesnikeairmax90.info | rose marry | daijiawu@live.com | Nike |
| 766 | www.shoes-tw.net | xiong lin | yannolv@yahoo.com | Nike |
| 767 | www.shopmallcn.com | yingchun yuan | sophieyuan3448@sina.com | Nike |
| 768 | www.shoxvs.com | Cai LiMing | sale@shoxvs.com jersey2008@tom.com | Nike |

| | | | | |
|---|---|---|---|---|
| 769 | www.snrhaphop.com | lmiyufei lmiyufei | merryperry123@hotmail.com 1596615787@qq.com | Nike |
| 770 | www.snkscks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 771 | www.skoeno.com | Cai LiMing | fsafsagsg@qq.com | Nike |
| 772 | www.skouraon.com | Cai LiMing | kundeservice@skouraon.com kundeservice@ostyler.com rqb@dingdian.cn | Nike |
| 773 | www.skowave.com | Cai LiMing | kundeservice@sneakerno.com rqb@dingdian.cn | Nike |
| 774 | www.sneakeroutlet.co.uk | huang weisheng | | Nike |
| 775 | www.soledream.cc | WHOIS AGENT | soledream2009@hotmail.com Davideal2009@hotmail.com | Nike / Converse |
| 776 | www.soledream.net | WHOIS AGENT | soledream2009@hotmail.com Davideal2009@hotmail.com sarahbass69@hotmail.com | Nike / Converse |
| 777 | www.soledream.org | WHOIS AGENT | soledream2009@hotmail.com Davideal2009@hotmail.com 2069043802@qq.com | Nike / Converse |
| 778 | www.solejump.ru | Private Person | solejump@hotmail.com Davideal2009@hotmail.com | Nike |
| 779 | www.sorenlarsen.co.uk | zhu fu | hiphopvp2013@hotmail.com | Nike |
| 780 | www.sportauthenticjerseys.com | xiaoxu huang | purseseoutlet@qq.com | Nike |
| 781 | www.sportsjerseysauthenticcheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 782 | www.sport-tw.com | cai cigui | sm.tong@hotmail.com | Nike / Converse |
| 783 | www.steelersjerseysforsale.com | chunhai song | seerjerseys@gmail.com | Nike |
| 784 | www.stitchedjerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dingdian.cn | Nike |
| 785 | www.superjerseysaol.com | chunhai song | jerseys-goodusa@hotmail.com seerjerseys@gmail.com | Nike |
| 786 | www.t1-nike.net | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 787 | www.tc-jordan.com | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 788 | www.tc-nike.net | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 789 | www.thenikeairmaxclassics.com | chentong | Nikes4wholesale@yahoo.com.cn | Nike |
| 790 | www.topfanjersey.com | Xiao Lin zheng | nikesportjerseys@msn.com 27402464@qq.com | Nike |
| 791 | www.topfanjersey.net | Xiao Lin zheng | nikesportjerseys@msn.com 27402464@qq.com | Nike |
| 792 | www.topfanjersey.org | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| 793 | www.topfanjerseys.info | Fang Ping | nikesportjerseys@msn.com 27402464@qq.com | Nike |
| 794 | www.topfansjerseys.net | Ping Fang | nikesportjerseys@msn.com 27402464@qq.com | Nike |
| 795 | www.topfansjerseys.org | Fang Ming | nikesportjerseys@msn.com 27402464@qq.com | Nike |
| 796 | www.topsportsjersey.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 797 | www.tp-nike-shop.net | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 798 | www.tpoy-adidas.com | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike |
| 799 | www.tpoy-converse.com | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike / Converse |
| 800 | www.tpoy-new-balance.com | xiong lin | yanuolv2013@163.com 1749080296@qq.com | Nike |
| 801 | www.tpoy-nike.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| 802 | www.tradegoods-online.com | Huang Xiu | online@hotmail.com largestoreonline@hotmail.com tradegoods-online@hotmail.com | Nike / Converse |
| 803 | www.trainersukmalls.com | jiang xin | service1@airemail.net | Nike |
| 804 | www.ublazers.co.uk | William Clark | | Nike |
| 805 | www.uk2shoes.co.uk | huang weisheng | service2@storelinkmail.com | Nike |
| 806 | www.ukblazer2u.co.uk | huang weisheng | service3@storelinkmail.com | Nike |
| 807 | www.vpjordan.com | Jinhui Huang | sale@shoxvs.com | Nike / Converse |
| 808 | www.wholesalejerseys.info | rose marry | danjiawu@live.com | Nike |
| 809 | www.wholesalelistnfljerseys.com | hanxin ren hanxin ren | wholesalelistnfljerseys@yahoo.com nfljerseys2000@gmail.com | Nike |
| 810 | www.wholesalejerseyssoccer.net | Liu Yifei | Yifei@Liu.cc | Nike |
| 811 | www.wholesalenfljerseysauthentic.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dingdian.cn | Nike |
| 812 | www.wholesalesunglasseshut.info | rose marry | danjiawu@live.com | Nike |
| 813 | www.360reps.us | Lin Li-mei | sally365reps@hotmail.com Cheapazzechris@gmail.com 360reps@hotmail.com | Nike |
| 814 | www.365reps.net | Private Person | sally365reps@hotmail.com Cheapazzechris@gmail.com 365reps@gmail.com | Nike / Converse |
| 815 | www.airmax2013sale.co.uk | adam vickers | service2@storelinkmail.com | Nike |
| 816 | www.airmaxsshop.co.uk | huang weisheng | service1@airemail.net | Nike |
| 817 | www.authenticjerseyssuppliercheap.com | Huang XiuYing | nfljersey2010@yahoo.com fdsgfdgd@qq.com | Nike |
| 818 | www.blazerhigher.co.uk | Natonous Douglas | | Nike |
| 819 | www.blazersdeonlines.co.uk | Katerla Smith | | Nike |
| 820 | www.blazersnuk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 821 | www.blazerwomens.co.uk | Kylon Butler | service2@airemail.net | Nike |
| 822 | www.brandtrade123.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 823 | www.caps-sell.org | Private Person | salesdispute@hotmail.com | Nike |
| 824 | www.chaussuresdefree.com | jiang xin | jiangcuan6x@163.com | Nike |
| 825 | www.chaussuresnrequm-pascher.com | yang lin | chaussuresnrequm@gmail.com | Nike |
| 826 | www.cheapdiscountnfljerseyshere.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 827 | www.cheapfree-tn-au.com | yang lin | wholesale-square@hotmail.com vvupwholesale2012@yahoo.com.cn sell-topbrand@hotmail.com salesdispute@hotmail.com cheapfreetnau@gmail.com | Nike |

| 828 | www.cheapjordansuk.co.uk | Harvey Rhodes | service2@emailkoca.com | Nike |
| 829 | www.cheapukfreeshoes.info | rose marry | danjiawu@live.com | Nike |
| 830 | www.cheapsize.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| | | WHOIS AGENT | Cheapsizechris@gmail.com | |
| | | WHOIS AGENT | cheapsize@yahoo.com | |
| | | WHOIS AGENT | cheapsize@hotmail.com | |
| 831 | www.cheapsize.ru | Private Person | cheapsize@hotmail.com | Nike / Converse |
| 832 | www.coojerseys.us | fangyong | winwindshoes.ca@gmail.com | Nike |
| 833 | www.deyvip.com | Xiaoyun Wang | nikeputma-2@hotmail.com | Nike / Converse |
| | | | nikeputma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 834 | www.deyvip.net | Xiaoyun Wang | nikeputma-2@hotmail.com | Nike / Converse |
| | | | nikeputma-1@hotmail.com | |
| | | | nikeputma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 835 | www.ecflea.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 836 | www.exsneaker.net | zhang sansan | Davideal2009@hotmail.com | Nike / Converse |
| | | | marrongreen91@hotmail.com | |
| | | | shoesb7b@yajoo.com | |
| 837 | www.exsneaker.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 838 | www.fansjerseyssite.com | ye dong | jerseysmember@hotmail.com | Nike |
| | | | spapparelsa@msn.com | |
| 839 | www.fashionbagtrade.com | ShanShan Gao | sandyonlyone@hotmail.com | Nike / Converse |
| | | | fdsgfdgd@qq.com | |
| 840 | www.footsupershop.co.uk | pang man | service2@airemail.net | Nike |
| 841 | www.footswearonline.co.uk | Tanesha Symaster | service2@emailkoca.com | Nike |
| 842 | www.footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 843 | www.freerunfr.fr | Martin Lessmann | service2@xsetell.com | Nike |
| | | | service5@storelinkmail.com | |
| 844 | www.freerunonlocker.co.uk | Alfred La Mar | | Nike |
| 845 | www.freerunshoponline.com | Danilo Yambao | fevfsde0@yahoo.com | Nike |
| 846 | www.freeruns-tn-au.com | chaolevun lebron | 1309624870@qq.com | Nike |
| 847 | www.fshoesuk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@storelinkmail.com | Nike |
| 848 | www.luphopfootlocker.com | zheyu lin | 805800638@qq.com | Nike |
| 849 | www.luphoprop.cc | Cai LiMing | sellysnow2046@outlook.com | Nike |
| | | | fsdgdsg@qq.com | |
| 850 | www.luphoplp.com | HuangXiuYing | luphopvp2013@hotmail.com | Nike / Converse |
| 851 | www.luphopnp.ru | Private Person | luphopvp2013@hotmail.com | Nike / Converse |
| | | | Davideal2009@hotmail.com | |
| 852 | www.jerseysauthenticwholesalejersey.com | yuanqiu cai | nfljerseys2000@gmail.com | Nike |
| | | yuanqiu cai | jerseysauthenticwholesalejersey@yahoo.com | |
| 853 | www.jerseysgoodsusa.com | Huang libin | jerseys-goodsusa@hotmail.com | Nike |
| | | | jerseysgoodsusa@yahoo.com | |
| | | | fdsgfdgd@qq.com | |
| 854 | www.jordanmyth.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 855 | www.kfree2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@forsendinfo.net | Nike |
| 856 | www.lunettesshopfr.com | zenyu lin | 805800638@qq.com | Nike |
| 857 | www.maxfreeshoes-ru.com | Xin Zhang | shoessprng@hotmail.com | Nike |
| 858 | www.maxsneakers.co.uk | huang wensheng | service1@airemail.net | Nike |
| 859 | www.nflfootballjerseyscheap.com | yegeng tian | nfljerseys2000@gmail.com | Nike |
| | | | nflfootballejerseyscheap@yahoo.com | |
| 860 | www.nike888888.com | xiong lin | yanuolv@yahoo.com | Nike |
| 861 | www.nikedey.com | Yu Xiao | nikeputma-2@hotmail.com | Nike / Converse |
| | | | nikeputma-1@hotmail.com | |
| | | | finvudazong@yahoo.cn | |
| 862 | www.niketrushoes.info | rose marry | shoescapsxyz.com@gmail.com | Nike |
| | | | danjiawu@live.com | |
| 863 | www.nikickz.com | zhang san | 2069043802@qq.com | Nike / Converse |
| 864 | www.nkfreerunshoes.com | haifeng Xu | fdsgfdgd@qq.com | Nike |
| 865 | www.noschaussuresfr.com | chaolevun lebron | 1309624870@qq.com | Nike |
| 866 | www.noschaussuresfr.info | sanchun wu | selltopbrand@yahoo.cn | Nike |
| | | | sell-topbrand@hotmail.com | |
| | | | noschaussuresfr.com@gmail.com | |
| | | | 530267919@qq.com | |
| 867 | www.onsavemall.com | shaotong qiang | nfljersey2010@yahoo.com | Nike |
| | | | onsavemall@yahoo.com | |
| 868 | www.onufoot.com | Huang JuYing | rephype2009@live.com | Nike / Converse |
| | | | repdreammonafirst@hotmail.com | |
| | | | fdsgfdgd@qq.com | |
| 869 | www.premiervirtual.us | sawyer Lin | jerseys@stajump.net | Nike |
| 870 | www.repcheap.ru | Private Person | repdavid2009@hotmail.com | Nike / Converse |
| 871 | www.replukks.com | WHOIS AGENT | shoesbagonsale@hotmail.com | Nike / Converse |
| | | | service2@shoesbagonline.com | |
| 872 | www.runningfreesale.co.uk | Melvin Saunders | service5@storelinkmail.com | Nike |
| 873 | www.shoescapsxyz.biz | huang qiao | 2337970303@qq.com | Nike |
| 874 | www.shoescapsxyz.com | yang lin | sophieyuan3448@yahoo.com.cn | Nike |
| | | | shoessprng2003@hotmail.com | |
| | | | shoescapsxyz.com@gmail.com | |
| | | | salesdisputz@hotmail.com | |
| | | | shoessprng@hotmail.com | |
| 875 | www.shoprunfree.co.uk | huang guo | service5@storelinkmail.com | Nike |
| 876 | www.skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 877 | www.sneakerhome.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike |
| 878 | www.sneakeroutletuk.com | DOMAIN WHOIS PROTECTION SERVICE | service4@mailfor2013.com | Nike |
| 879 | www.soccerjersey365.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 880 | www.soledream.ru | Private Person | soledream2009@hotmail.com | Nike |
| | | | Davideal2009@hotmail.com | |
| 881 | www.stargoaol.com | zhiyuan dai | jerseys-goodsusa@hotmail.com | Nike |
| | | zhiyuan dai | stargoaol@yahoo.com | |
| 882 | www.thekeytrade.net | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 883 | www.trainersforsale.co.uk | Above.com Domain Privacy | service2@emailkoca.com | Nike |
| 884 | www.ublazer2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 885 | www.ukmaxonline.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| | | robbie clark | service2@emailkoca.com | |
| 886 | www.wholesalejerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 887 | www.wholesalenfljerseyauthentic.com | xiaoxu huang | nfljerseys2000@gmail.compursesoutlet@qq.com | Nike |

| 888 | www.wholesalenikeshoes.info | rose marry | danjiawu@live.com | Nike |
|---|---|---|---|---|
| 889 | www.yingsoccer.com | Cai LiMing | rqb@dingdian.cn | Nike |
| 890 | 2014jordan.com | Jinfeng Zhang | lmany01@gmail.com | Nike |
| | | | 1903769525@qq.com | |
| 891 | 59nshoes.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 892 | 66buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 893 | 7buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 894 | 99buy-nike.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 895 | 9buy-nike.com | xiong lin | shopping8090@hotmail.com | Nike / Converse |
| | | | shopping333@hotmail.com | |
| | | | 1749080296@qq.com | |
| 896 | adidas-mall.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 897 | airmaxsneaker90.co.uk | Aretha Johnson | service2@storelinkmail.com | Nike |
| 898 | airyeezy2pascher.info | rose marry | danjiawu@live.com | Nike |
| 899 | authenticjerseyssupplierselite.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 900 | authenticjerseyssuppliersa.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | ldd@dingdian.cn | | |
| 901 | authenticjerseyssupplierscheap.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 902 | authenticjerseyssuppliershop.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 903 | authenticjerseyssuppliersscheap.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 904 | authenticjerseyssuppliersshop.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 905 | authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | ldd@dingdian.cn | |
| 906 | authenticjerseyssupplierswholesale.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 907 | authenticjerseyssupplierswholesale.com | Cai LiMing | ldd@dingdian.cn | Nike |
| | | | elitejerseys@gmail.com | |
| 908 | bestfanjersey.com | Qi Min Li | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 909 | bestfanjersey.net | Qi Min Li | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 910 | bestfanjersey.org | qiming trade CO. Ltd | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 911 | bestfanjersey.us | Li Qi Min | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 912 | bestfanjerseys.net | Xiang Yong Zheng | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 913 | bestfanjerseys.org | Yong Zheng | jerseysmember@hotmail.com | Nike |
| 914 | bestfanjerseys.us | Zheng Xiang Yong | jerseysmember@hotmail.com | Nike |
| | | | 274024654@qq.com | |
| 915 | bestjerseys88.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| 916 | bestjerseysgo.com | yuyang lv | bestjerseys88@gmail.com | Nike |
| | | | bestjerseysgo@yahoo.com | |
| | | | bestjerseysgo@126.com | |
| 917 | bestk.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 918 | blazer2uk.co.uk | huang wensheng | | Nike |
| 919 | blazershoeuk.co.uk | huang wensheng | | Nike |
| 920 | brandd.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 921 | btbbuy.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 922 | | Liu Yifei | Yifei@Liu.cc | Nike |
| 923 | buycoltsjerseys.org | fangyong | winwindshoes.ca@gmail.com | Nike |
| 924 | buyshoeclothing.org | yingchun yuan | shoesspning@hotmail.com | Nike |
| 925 | chaussurespaschernike.info | sanchun wu | 530267919@qq.com | Nike |
| 926 | cheapjerseyswholesaleshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 927 | cheapjerseyswholesalesupplier.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 928 | cheaplebronshoes.info | rose marry | danjiawu@live.com | Nike |
| 929 | cheapnikeairmaxtrainers3sale.co.uk | zhu fu | | Nike |
| 930 | cheapnikefree.info | sanchun wu | 530267919@qq.com | Nike |
| 931 | cheapnikenflelitejerseys.org | rose marry | danjiawu@live.com | Nike |
| 932 | cheapniketn.info | rose marry | danjiawu@live.com | Nike |
| 933 | cheapnikeusa.info | rose marry | danjiawu@live.com | Nike |
| 934 | cheapreps.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| | | | sellysnow2046@outlook.com | |
| | | | 1596615787@qq.com | |
| 935 | cheapreps.us | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 936 | cheapreps.us | chen yuanming | repdavid2009@hotmail.com | Nike / Converse |
| 937 | cheapsize.cc | WHOIS AGENT | cheapsize2@hotmail.com | Nike / Converse |
| 938 | cheapu.co.uk | huang wensheng | service2@forsendinfo.net | Nike |
| 939 | countrykickz.com | WHOIS AGENT | goonb7c@hotmail.com | Nike / Converse |
| | | | sellysnow2046@outlook.com | |
| 940 | doorjerseys.com | Cai LiMing | doorjerseys86@hotmail.com | Nike |
| | | | ldd@dingdian.cn | |
| 941 | elitecheapnfljerseysauthenticshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 942 | elitejerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 943 | elitenfljerseyscheap.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dingdian.cn | |
| 944 | elitenfljerseyscheapshop.com | ehenye yang | rqb@dingdian.cn | Nike |
| 945 | elitesportjerseys.com | xiaoxi huang | purseoutlet@qq.com | Nike |
| 946 | exsneaker2.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 947 | eyjordans.cc | ke tianrong | 409213856@qq.com | Nike |
| 948 | fashiongoods.cc | Cai Liming | jersey2008@tom.com | Nike |
| 949 | fashionsneaker.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 950 | findsavemall.com | Huang XiuYing | fdsgfdgd@qq.com | Nike |
| 951 | footballjerseyssuppliers.com | Cai LiMing | nfljersey2010@yahoo.com | Nike |
| | | | rqb@dingdian.cn | |
| 952 | free2k.co.uk | huang wensheng | | Nike |
| 953 | freerun-tn-au.com | yang li | shoesspning@hotmail.com | Nike |
| 954 | greenbaypackersjerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 955 | heelsko.com | Cai LiMing | ldd@dingdian.cn | Nike |
| 956 | hiphopstop.cn | 吴培潇 | setorsningbg@hotmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 957 | luphoprop.ru | Private Person | | Nike / Converse |
| 958 | luphoplinda.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 959 | luphoplinda.org | guo jiancong | Davideal2009@hotmail.com | Nike / Converse |
| 960 | | guo jiancong | 77031472@qq.com | Nike / Converse |
| 961 | luphoplinda.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 962 | luphoprnp.com | zhang san | Davideal2009@hotmail.com 2069043802@qq.com | Nike |
| 963 | | | | |
| 964 | icenhljersey.com | On behalf of icenhljersey.com OWNER | ldd@dngdian.cn | Nike |
| 965 | idsole.com | WHOIS AGENT | idsole@hotmail.com goonb7o@hotmail.com kayaneast1028@hotmail.com | Nike / Converse |
| 966 | jerseyauthenticcheap.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dngdian.cn | Nike |
| 967 | jerseyauthenticcheapshop.com | Cai LiMing | nfljerseys2000@gmail.com ldd@dngdian.cn | Nike |
| 968 | jerseyauthenticwholesaleshop.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 969 | jerseyfantastic.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 970 | jerseysauthenticcheapeliteshop.com | Cai LiMing | nfljerseys2000@gmail.com paylessnfljerseyswholesale@gmail.com | Nike |
| 971 | jerseysauthenticcheaps.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 972 | jerseysauthenticcheapshop.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 973 | jerseysauthenticcheapsuppliers.com | Cai LiMing | rqb@dngdian.cn | Nike |
| 974 | jerseysauthenticsuppliers.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dngdian.cn | Nike |
| 975 | jerseysauthenticwholesaleauthentic.com | chenweizu | shoesclothingcheaport@gmail.com | Nike |
| 976 | jerseysauthenticwholesalejerseys.com | xiaoxi huang | purseoutlet@qq.com | Nike |
| 977 | jerseysauthenticwholesalenfl.com | Lin Ji | nfljerseys2000@gmail.com | Nike |
| 978 | jerseysauthenticwholesaleshop.com | Cai LiMing | nfljerseys2000@gmail.com rqb@dngdian.cn | Nike |
| 979 | jerseysfantastics.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 980 | jerseys-goodsusa.com | LiMing Cai | jerseys-goodsusa@hotmail.com | Nike |
| 981 | jerseyslist.info | David Stevens | cheapsky2010@hotmail.com | Nike |
| 982 | jerseysmall2012.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 983 | jerseysnatural.com | Cai LiMing | nfljersey2010@yahoo.com rqb@dngdian.cn | Nike |
| 984 | jerseystalk.info | David Stevens | sophieyuan3448@yahoo.com.cn shoesspring2003@hotmail.com shoesbagschina88@gmail.com jerseystops@gmail.com cheapsky2010@hotmail.com | Nike |
| 985 | jerseyswholesaleauthentic.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 986 | jerseyswholesaleauthenticelite.com | Domain Admin | nfljerseys2000@gmail.com | Nike |
| 987 | jerseyswholesalecheapsuppliers.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 988 | jerseyswholesalesuppliers.com | Cai LiMing | rqb@dngdian.cn | Nike |
| 989 | jerseyswholesalesuppliersauthentic.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 990 | jerseyswholesalesupplierscheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 991 | jordanmyth.cc | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 992 | jordanmyth.com | zhang san | Davideal2009@hotmail.com | Nike / Converse |
| 993 | | | 2069043802@qq.com | |
| 994 | jordanmyth.org | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 995 | jordanmyth.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 996 | jordan-tarwan.com | ba fang | sm.tong@hotmail.com | Nike |
| 997 | jourschaussures.fr | Ronny Seffner | service5@storelmkmail.com | Nike |
| 998 | lalunetteshopfr.com | zenyu lin | | Nike |
| 999 | largestore-online.com | Xiaoqing Zhang | largestoreonline@hotmail.com rqb@dngdian.cn largestore-online@gmail.com | Nike |
| 1000 | levisbt.com | xiong lin | 1749080296@qq.com | Nike |
| 1001 | luckytobuy.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1002 | mall-jordan.com | xiong lin | 1749080296@qq.com | Nike / Converse |
| 1003 | mall-vans.com | xiong lin | yannolv2013@163.com 1749080296@qq.com | Nike |
| 1004 | max1s.co.uk | huang wensheng | | Nike |
| 1005 | max1uksports.co.uk | huang zhan | service2@storelmkmail.com | Nike |
| 1006 | max95store.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 1007 | maxdny.com | Cai LiMing | nikepuma-2@hotmail.com nikepuma-1@hotmail.com rqb@dngdian.cn | Nike / Converse |
| 1008 | maxshox.fr | Stefano Cecconi | service5@storelmkmail.com | Nike |
| 1009 | maxvd.com | tianrong Ke | nikepuma-2@hotmail.com nikepuma-1@hotmail.com 409213856@qq.com | Nike |
| 1010 | minenike.com | Pan Bing Huang | 1749080296@qq.com | Nike / Converse |
| 1011 | newnikejersey.com | Jian Zhong dai | reebokdepot@hotmail.com 27402454@qq.com | Nike |
| 1012 | newnikejersey.in | dai Jian Zhong | reebokdepot@hotmail.com | Nike |
| 1013 | newnikejersey.net | Jian Zhong dai | reebokdepot@hotmail.com 27402454@qq.com | Nike |
| 1014 | newnikejersey.org | yida trade CO.,Ltd Qiao Qin Liu | reebokdepot@hotmail.com | Nike |
| 1015 | newnikejerseys.com | | reebokdepot@hotmail.com 27402454@qq.com | Nike |
| 1016 | newnikejerseys.in | Liu Qiao Qin | reebokdepot@hotmail.com | Nike |
| 1017 | newredsknsjerseys.com | chunhai song | senjerseys@gmail.com | Nike |
| 1018 | newyorkgiantsjerseys.com | fangyong | wmwindshoes.ca@gmail.com | Nike |
| 1019 | nfljerseyfreeshipping.org | fangyong | wmwindshoes.ca@gmail.com | Nike |
| 1020 | nfljerseysauthenticsuppliersshop.com | Cai LiMing | paylessnfljerseyswholesale@gmail.com | Nike |
| 1021 | nfljerseysglobal.com | lvzhongtian | jerseys@stapmp.net nfljerseysglobal@yahoo.com | Nike |
| 1022 | nfljerseysoutlet.info | rose marry | danjiawu@live.com | Nike |
| 1023 | nfljerseyswholesaleauthentic.com | Cai LiMing | ldd@dngdian.cn | Nike |
| 1024 | nflnike.us | Weng Xue Jing | 27402454@qq.com | Nike |
| 1025 | nike528.com.cn | 新浦有限公司 | yannolv@yahoo.com 1749080296@qq.com | Nike / Converse |
| 1026 | nike666.com | ba fang | sshopping8090@hotmail.com sm.tong@hotmail.com | Nike |

| 1027 | nikeblazershoes.info | sanchun wu | 530267919@qq.com | Nike |
|------|---------------------|------------|------------------|------|
| 1028 | nikeblazersonline.co.uk | Stacy Peacock | service2@airemail.net | Nike |
| 1029 | nike-dunk-sb-af1.com | xiong lin | yamiolv2013@163.com<br>1749080296@qq.com | Nike / Converse |
| 1030 | nikefreeplus-au.info | sanchun wu | 530267919@qq.com | Nike |
| 1031 | nikenfldepot.com | hao lin | nikesportjerseys@msn.com<br>505175638@qq.com | Nike |
| 1032 | nikenfljerseys.org | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1033 | nikepaschers.info | sanchun wu | 530267919@qq.com | Nike |
| 1034 | nikepaschersshox.info | sanchun wu | 530267919@qq.com | Nike |
| 1035 | nikerequinpascher.info | rose marry | daijiawu@live.com | Nike |
| 1036 | nikeskosalg.info | rose marry | daijiawu@live.com | Nike |
| 1037 | nikesportjersey.in | Huang Yong Lin | nikesportjerseys@msn.com<br>274024654@qq.com | Nike |
| 1038 | nikesportjersey.net | Yong Lin Huang | nikesportjerseys@msn.com<br>274024654@qq.com | Nike |
| 1039 | nikesportjersey.org | Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com<br>274024654@qq.com | Nike |
| 1040 | nikesportjerseys.in | Huang He Bin | nikesportjerseys@msn.com<br>274024654@qq.com | Nike |
| 1041 | niketns-au.info | sanchun wu | 530267919@qq.com | Nike |
| 1042 | niketw-2011.com | Deng Xiao Jun | 1416658427@qq.com | Nike |
| 1043 | nike-zoom-kobe-1719.com | xiong lin | yamiolv2013@163.com<br>1749080296@qq.com | Nike |
| 1044 | nmgdesign.co.uk | zhu fu | luphopvp2013@hotmail.com | Nike |
| 1045 | onenflnike.com | Ping Fang | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 1046 | onenflnike.net | Ping Fang | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 1047 | onenflnike.org | Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 1048 | onenflnike.us | Fang Ping | jerseysmember@hotmail.com<br>274024654@qq.com | Nike |
| 1049 | orderfree2.co.uk | huang wensheng | service1@forsendinfo.net | Nike |
| 1050 | ordernewshoes.co.uk | huang wensheng | service4@mailfor2013.com | Nike |
| 1051 | outletblazer.co.uk | huang wensheng | | Nike |
| 1052 | paranor2.co.uk | zhu fu | luphopvp2013@hotmail.com | Nike |
| 1053 | patriotsjerseysfreeshipping.com | chunhai song | seejerseys@gmail.com | Nike |
| 1054 | pickniceksicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1055 | pickupjordan23.org | huang qiao | 2337970303@qq.com | Nike |
| 1056 | premiervirtual.com | xiaofei wang | jerseys@staytmp.net<br>premiervirtual@gmail.com | Nike |
| 1057 | presentshoes.com | Cai LiMing | fdsgfdgd@qq.com | Converse |
| 1058 | puma-t-shirt.com | xiong lin | yamiolv2013@163.com<br>1749080296@qq.com | Nike |
| 1059 | repcheap.cc | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 1060 | repcheap.net | WHOIS AGENT | repdavid2009@hotmail.com<br>jacksmith111396@hotmail.com | Nike |
| 1061 | repcheap.org | WHOIS AGENT | repdavid2009@hotmail.com | Nike / Converse |
| 1062 | replicks.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1063 | replickz.net | zhang sansan | 770314722@qq.com | Nike / Converse |
| 1064 | replicejerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1065 | salebestjersey.in | Lang Qing | reebokdepot@hotmail.com<br>274024654@qq.com | Nike |
| 1066 | salebestjersey.net | Qing Lang | reebokdepot@hotmail.com<br>274024654@qq.com | Nike |
| 1067 | salebestjersey.org | Fang Ming | reebokdepot@hotmail.com<br>274024654@qq.com | Nike |
| 1068 | salebestjerseys.net | Ming Fang | reebokdepot@hotmail.com<br>274024654@qq.com | Nike |
| 1069 | savemalls.com | hao lin | 505175638@qq.com | Nike |
| 1070 | savemallsen.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1071 | | Cai LiMing | rqb@dtngdian.cn | |
| 1072 | seejerseys.com | chunhai song | seejerseys@gmail.com | Nike |
| 1073 | selloffmlb.com | Cai LiMing | jerseysconmmunity@hotmail.com<br>selloffmlb@qq.com | Nike |
| 1074 | shoesbagonline.com | michael marcovici | service@shoesbagonline.com<br>Yifei@Liu.cc | Nike |
| 1075 | shoesnikeairmax90.info | rose marry | | Nike |
| 1076 | shoes-tw.net | xiong lin | yamiolv@yahoo.com | Nike |
| 1077 | shopmallen.com | yingchun yuan | sopheyuan3448@sina.com | Nike |
| 1078 | shoxvs.com | Cai LiMing | sale@shoxvs.com<br>jersey2008@tom.com | Nike |
| 1079 | sirhiphop.com | liuyifei liuyifei | merryperry123@hotmail.com<br>1596615787@qq.com | Nike |
| 1080 | sirkicks.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1081 | skoeno.com | Cai LiMing | fsafsagsg@qq.com | Nike |
| 1082 | skounion.com | Cai LiMing | kundeservice@skounion.com<br>kundeservice@ostyler.com<br>rqb@dtngdian.cn | Nike |
| 1083 | skowave.com | Cai LiMing | kundeservice@sneakerno.com<br>rqb@dtngdian.cn | Nike |
| 1084 | sneakeroutlet.co.uk | huang wensheng | | Nike |
| 1085 | soledream.cc | WHOIS AGENT | soledream2009@hotmail.com<br>Davideal2009@hotmail.com | Nike / Converse |
| 1086 | soledream.net | WHOIS AGENT | soledream2009@hotmail.com<br>Davideal2009@hotmail.com<br>sarahbass69@hotmail.com | Nike / Converse |
| 1087 | soledream.org | WHOIS AGENT | soledream2009@hotmail.com<br>Davideal2009@hotmail.com<br>2069043802@qq.com | Nike / Converse |
| 1088 | solejump.ru | Private Person | solejump@hotmail.com<br>Davideal2009@hotmail.com | Nike |
| 1089 | sorenlarsen.co.uk | zhu fu | luphopvp2013@hotmail.com | Nike |
| 1090 | sportauthenticjerseys.com | xiaoxi huang | pursesoutlet@qq.com | Nike |
| 1091 | sportsjerseysauthenticcheap.com | Cai LiMing | fsdgdsg@qq.com | Nike |

| 1092 | sport-tw.com | caa cugu | sm.tong@hotmail.com | Nike / Converse |
|---|---|---|---|---|
| 1093 | steelersjerseysforsale.com | chunhai song | seenjerseys@gmail.com | Nike |
| 1094 | stitchedjerseyssuppliers.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dmgchan.cn | |
| 1095 | superjerseysaol.com | chunhai song | jerseys-goodsusa@hotmail.com | Nike |
| | | | seenjerseys@gmail.com | |
| 1096 | t1-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1097 | tc-jordan.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1098 | tc-nike.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1099 | thenikeairmaxclasses.com | chentong | Nikes4wholesale@yahoo.com.cn | Nike |
| 1100 | topfanjersey.com | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 27402465@qq.com | |
| 1101 | topfanjersey.net | Xiao Lin zheng | nikesportjerseys@msn.com | Nike |
| | | | 27402465@qq.com | |
| 1102 | topfanjersey.org | Xiao Lin zheng Fang Ping | nikesportjerseys@msn.com | Nike |
| 1103 | topfansjerseys.info | | nikesportjerseys@msn.com | Nike |
| | | | 27402465@qq.com | |
| 1104 | topfansjerseys.net | Ping Fang | nikesportjerseys@msn.com | Nike |
| | | | 27402465@qq.com | |
| 1105 | topfansjerseys.org | Fang Ming | nikesportjerseys@msn.com | Nike |
| | | | 27402465@qq.com | |
| 1106 | topsportsjersey.com | Cai LiMing | fsdgdsg@qq.com | Nike |
| 1107 | tp-nike-shop.net | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1108 | tpoy-adidas.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1109 | tpoy-converse.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| | | | 1749080296@qq.com | |
| 1110 | tpoy-new-balance.com | xiong lin | yanuolv2013@163.com | Nike |
| | | | 1749080296@qq.com | |
| 1111 | tpoy-nike.com | xiong lin | yanuolv2013@163.com | Nike / Converse |
| 1112 | tradegoods-online.com | Huang Xin | online@hotmail.com | Nike / Converse |
| | | | largestoreonline@hotmail.com | |
| | | | tradegoods-online@hotmail.com | |
| 1113 | trainersukmalls.com | jiang xin | service1@airemail.net | Nike |
| 1114 | ublazers.co.uk | William Clark | | Nike |
| 1115 | uk2shoes.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| 1116 | ukblazer2u.co.uk | huang wensheng | service3@storelinkmail.com | Nike |
| 1117 | vpjordan.com | Jinhu Huang | sale@shoxvs.com | Nike / Converse |
| 1118 | wholesalejerseys.info | rose marry | danjiawu@live.com | Nike |
| 1119 | wholesaleelitenfljerseys.com | haitian ren | wholesaleelitenfljerseys@yahoo.com | Nike |
| 1120 | | haitian ren | nfljerseys2000@gmail.com | Nike |
| 1121 | wholesalejerseysoccer.net | Liu Yifei | Yifei@Liu.cc | Nike |
| 1122 | wholesalenfljerseysauthentic.com | Cai LiMing | nfljerseys2000@gmail.com | Nike |
| | | | rqb@dmgchan.cn | |
| 1123 | wholesalesunglasseshut.info | rose marry | danjiawu@live.com | Nike |
| 1124 | 360reps.us | Lin Li-mei | sally365reps@hotmail.com | Nike |
| | | | Cheapsizechris@gmail.com | |
| | | | 360reps@hotmail.com | |
| 1125 | 365reps.net | Private Person | sally365reps@hotmail.com | Nike / Converse |
| | | | Cheapsizechris@gmail.com | |
| | | | 365reps@gmail.com | |
| 1126 | airmax2013sale.co.uk | adam vickers | service2@storelinkmail.com | Nike |
| 1127 | airmaxsshop.co.uk | huang wensheng | service1@airemail.net | Nike |
| 1128 | authenticjerseyssuppliercheap.com | Huang XinYing | nfljersey2010@yahoo.com | Nike |
| | | | fdsgfdgd@qq.com | |
| 1129 | blazerhigher.co.uk | Natonous Douglas | | Nike |
| 1130 | blazersdeonlines.co.uk | Katerla Smith | | Nike |
| 1131 | blazersnuk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 1132 | blazerwomens.co.uk | Kyton Butler | service2@airemail.net | Nike |
| 1133 | brandstrade123.com | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1134 | caps-sell.org | Private Person | salesdispute@hotmail.com | Nike |
| 1135 | chaussuresdefree.com | jiang xin | jiangxin6x@163.com | Nike |
| 1136 | chaussuresturequin-paschere.com | yang lin | chaussuresturequin@gmail.com | Nike |
| 1137 | cheapdiscountnfljerseyshere.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1138 | cheapfree-tn-au.com | yang lin | wholesale-square@hotmail.com | Nike |
| | | | vvipwholesale2012@yahoo.com.cn | |
| | | | sell-topbrand@hotmail.com | |
| | | | salesdispute@hotmail.com | |
| | | | cheapfreetnau@gmail.com | |
| 1139 | cheapjordansuk.co.uk | Harvey Rhodes | service2@emailkoea.com | Nike |
| 1140 | cheapnikefreeshoes.info | rose marry | danjiawu@live.com | Nike |
| 1141 | cheapsize.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike / Converse |
| 1142 | | WHOIS AGENT | Cheapsizechris@gmail.com | |
| 1143 | | WHOIS AGENT | cheapsize@yahoo.com | |
| 1144 | | WHOIS AGENT | cheapsize@hotmail.com | |
| 1145 | cheapsize.ru | Private Person | cheapsize@hotmail.com | Nike / Converse |
| 1146 | ooojerseys.us | fangyong | winwindshoes.ca@gmail.com | Nike |
| 1147 | deyvip.com | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 1148 | deyvip.net | Xiaoyun Wang | nikepuma-2@hotmail.com | Nike / Converse |
| | | | nikepuma-1@hotmail.com | |
| | | | deyvip@gmail.com | |
| 1149 | ecflea.com | Huang XinYing | fdsgfdgd@qq.com | Nike |
| 1150 | exsneaker.net | zhang sansan | Davideal2009@hotmail.com | Nike / Converse |
| | | | marrongreen91@hotmail.com | |
| | | | shoesb7b@yajoo.com | |
| 1151 | exsneaker.us | chen yuanming | Davideal2009@hotmail.com | Nike / Converse |
| 1152 | fansjerseyssite.com | ye dong | jerseysmember@hotmail.com | Nike |
| | | | spapparelsa@msn.com | |
| 1153 | | | | |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1154 | fashionbagtrade.com | ShanShan Gao | sandyonlyone@hotmail.com<br>fdsgfdgd@qq.com | Nike / Converse |
| 1155 | footsupershop.co.uk | pang nian | service2@airemail.net | Nike |
| 1156 | footswearonline.co.uk | Taniesha Symaster | service2@emailloca.com | Nike |
| 1157 | footwearsuper.co.uk | Tamerra Barrett | service2@airemail.net | Nike |
| 1158 | freerunfr.fr | Martin Lessmann | service2@xetell.com<br>service5@storelinkmail.com | Nike |
| 1159 | freerunonlocker.co.uk | Alfred La Mar | | Nike |
| 1160 | freerunshoponline.com | Danilo Yambao | fevfsde0@yahoo.com | Nike |
| 1161 | freeruns-tn-au.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 1162 | fshoesuk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@storelinkmail.com | Nike |
| 1163 | hiphopfootlocker.com | zheyu lin | 805800638@qq.com | Nike |
| 1164 | hiphoprop.cc | Cai LiMing | sellysnow2046@outlook.com<br>fsdgdsg@qq.com | Nike |
| 1165 | hiphoplp.com | HuangXiuYing | hiphopvp2013@hotmail.com | Nike / Converse |
| 1166 | hiphoprup.ru | Private Person | hiphopvp2013@hotmail.com<br>Davideal2009@hotmail.com | Nike / Converse |
| 1167 | jersey-777.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1168 | jerseysauthenticwholesalejersey.com | yuangui cai | nfljersey2000@gmail.com | Nike |
| 1169 | | yuangui cai | jerseysauthenticwholesalejersey@yahoo.com | Nike |
| 1170 | jerseysgoodsusa.com | Huang libin | jerseys-goodsusa@hotmail.com<br>jerseysgoodsusa@yahoo.com<br>fdsgfdgd@qq.com | Nike |
| 1171 | jordanmyth.ru | Private Person | Davideal2009@hotmail.com | Nike / Converse |
| 1172 | kfree2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service2@forsendinfo.net | Nike |
| 1173 | lunetteshopfr.com | zenyu lin | 805800638@qq.com | Nike |
| 1174 | maxfreeshoes-ru.com | Xin Zhang | shoesspring@hotmail.com | Nike |
| 1175 | maxsneakers.co.uk | huang wensheng | service1@airemail.net | Nike |
| 1176 | nflfootballejerseyscheap.com | yegeng tian | nfljerseys2000@gmail.com<br>nflfootballejerseyscheap@yahoo.com | Nike |
| 1177 | nike888888.com | xiong lin | yanuolv@yahoo.com | Nike |
| 1178 | nikedey.com | Yu Xiao | nikepuma-2@hotmail.com<br>nikeputma-1@hotmail.com<br>finvudazong@yahoo.es | Nike / Converse |
| 1179 | niketnshoes.info | rose marry | shoescapsxyz.com@gmail.com<br>daijiawu@live.com | Nike |
| 1180 | nikrkz.com | zhang san | 2069043802@qq.com | Nike / Converse |
| 1181 | nkfreerunshoes.com | haifeng Xu | fdsgfdgd@qq.com | Nike |
| 1182 | noschaussuresfr.com | chaokevin lebron | 1309624870@qq.com | Nike |
| 1183 | noschaussuresfr.info | sanchun wu | selltopbrand@yahoo.cn<br>sell-topbrand@hotmail.com<br>noschaussuresfr.com@gmail.com<br>530267919@qq.com | Nike |
| 1184 | onsavemall.com | shaotong qiang | nfljersey2010@yahoo.com<br>onsavemall@yahoo.com | Nike |
| 1185 | | | | |
| 1186 | onufoot.com | Huang JuYing | rephype2009@live.com<br>repdreammonafirst@hotmail.com<br>fdsgfdgd@qq.com | Nike / Converse |
| 1187 | premuervirtual.us | sawyer Lin | jerseys@stajump.net | Nike |
| 1188 | repcheap.ru | Private Person | repdavid2009@hotmail.com | Nike / Converse |
| 1189 | repkiks.com | WHOIS AGENT | shoesbagonsale@hotmail.com<br>service@shoesbagonline.com | Nike / Converse |
| 1190 | runningfreesale.co.uk | Melvin Saunders | service5@storelinkmail.com | Nike |
| 1191 | shoescapsxyz.biz | huang qiao | 2337970303@qq.com | Nike |
| 1192 | shoescapsxyz.com | yang lin | sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoescapsxyz.com@gmail.com<br>shoesspring@hotmail.com<br>salesdkaputo@hotmail.com | Nike |
| 1193 | shoprunfree.co.uk | huang guo | service5@storelinkmail.com | Nike |
| 1194 | skosnorge.com | zenyu lin | 805800638@qq.com | Nike |
| 1195 | sneakerhome.com | WHOIS AGENT | Davideal2009@hotmail.com | Nike |
| 1196 | sneakeroutletuk.com | DOMAIN WHOIS PROTECTION SERVICE | service4@mailfor2013.com | Nike |
| 1197 | soccerjersey365.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1198 | soledream.ru | Private Person | soledream2009@hotmail.com | Nike |
| 1199 | | | Davideal2009@hotmail.com | Nike |
| 1200 | stargoaol.com | zhuyuan dai | jerseys-goodsusa@hotmail.com | Nike |
| 1201 | | zhuyuan dai | stargoaol@yahoo.com | Nike |
| 1202 | thekeytrade.net | Liu Yifei | Yifei@Liu.cc | Nike / Converse |
| 1203 | trainersforsale.co.uk | Above.com Domain Privacy | service2@emailloca.com | Nike |
| 1204 | tnblazer2uk.com | DOMAIN WHOIS PROTECTION SERVICE | service3@storelinkmail.com | Nike |
| 1205 | ukmaxonline.co.uk | huang wensheng | service2@storelinkmail.com | Nike |
| 1206 | | robbie clark | service2@emailloca.com | Nike |
| 1207 | wholesalejerseyssoccer.com | Liu Yifei | Yifei@Liu.cc | Nike |
| 1208 | wholesalenfljerseyauthentic.com | xiaoxi huang | nfljerseys2000@gmail.com<br>pursesoutlet@yahoo.com | Nike |
| 1209 | wholesalenikeshoes.info | rose marry | daijiawu@live.com | Nike |
| 1210 | yingsoccer.com | Cai LiMing | rqb@dingdian.cn | Nike |

| | DEFENDANTS - GROUP M | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1211 | www.nikefreerunsfactory.com | guang zhou | gzicnet@qq.com | Nike |
| 1212 | www.nikefreeruns-factory.com | jingmei zhou<br>KAIDI NETWORK TECHNOLOGY<br>SHENZHEN 51800 | bbbppplkk@yahoo.com | Nike |
| 1213 | www.nikekobe-8.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbppplkk@yahoo.com | Nike |
| 1214 | www.nike-lebron10.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbppplkk@yahoo.com | Nike |
| 1215 | www.airjordanfrance.com | jingmei zhou | bbbppplkk@yahoo.com | Nike |
| 1216 | www.nikefreerunsfactory.com | guang zhou | gzicnet@qq.com | Nike |
| 1217 | nikekobe-8.com | Rebeca Fosburgh | lorenjin@hotmail.com | Nike |

| | | | |
|---|---|---|---|
| 1218 | nike-lebron10.com | Rebeca Fosburgh | lorenjin@hotmail.com<br>bbbpppkkk@yahoo.com | Nike |

| **DEFENDANTS - GROUP N** | | | |
|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1219 | www.freerunline.com | LIN JIANG | shellyoorall@yahoo.com<br>answer.online7@gmail.com | Nike |
| 1220 | www.freerunlinea.com | LI PING<br>PING LI<br>Bi Ning Zhuo | ningtie@yahoo.com<br>answer.online7@gmail.com | Nike |
| 1221 | www.freerunstoreus.com | NAN CHEN | Valdiviacaa@gmail.com<br>answer.online7@gmail.com | Nike |
| 1222 | www.freerunzone.com | DOMAIN WHOIS PROTECTION SERVICE | answer.online7@gmail.com | Nike |
| 1223 | www.freerunzone.com | WHOIS AGENT | answer.online7@gmail.com | Nike |
| 1224 | www.freerunstoreus.com | NAN CHEN | answer.online7@gmail.com<br>Valdiviacaa@gmail.com | Nike |
| 1225 | freerunzone.com | WHOIS AGENT | answer.online7@gmail.com | Nike |

| **DEFENDANTS - GROUP O** | | | |
|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1226 | www.cheapnikeairmaxu.com | LXA elt | tomjayjay1986@gmail.com | Nike |
| 1227 | www.cheapnikeairmax-mart.com | ltd for domain<br>Jiang Lili<br>Shiyi Xu | terrycn@live.cn<br>janespinach@hotmail.com<br>airmax-shop@hotmail.com | Nike |
| 1228 | www.basketballmart24.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1229 | www.basketballmart365.com | ltd for domain | terrycn@live.cn | Nike |
| 1230 | www.cheapairjordansshoes2013.com | DNS MANAGER | terrycn@live.cn | Nike |
| 1231 | www.cheapairmaxl2.com | Winchester Dean | tomjayjay1986@gmail.com | Nike |
| 1232 | www.cheapairmaxshoesale2013.com | LXA elt | tomjayjay1986@gmail.com<br>soccerjerseytown@gmail.com | Nike |
| 1233 | www.cheaperjersey2013.com | Winchester Dean<br>DNS MANAGER | tomjayjay1986@gmail.com<br>tomjayjay1986@gmail.com | Nike |
| 1234 | www.cheapsportsjerseys2013.com | DNS MANAGER | tomjayjay1986@gmail.com | Nike |
| 1235 | www.nikefreeshoesmall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1236 | www.wheretobuysoccerjersey.net | Jack Wu | loveshophere@163.com | Nike |
| 1237 | www.2013shoesairmax.com | LXA elt | tomjayjay1986@gmail.com | Nike |
| 1238 | www.cheapairjordans-mart.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1239 | www.cheapsoccer-mall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1240 | www.cheapsoccer-mart.com | Private | terrycn@live.cn | Nike |
| 1241 | www.shoesnikemall.com | LXA elt | tomjayjay1986@gmail.com | Nike |
| 1242 | www.soccerjerseytown.com | qingshi fang | 551907714@qq.com<br>soccerjerseytown@gmail.com | Nike |
| 1243 | www.thailandjerseystore.com | fang7820 | 551907714@qq.com<br>thailandjerseystore@hotmail.com<br>fang7820@126.com | Nike |
| 1244 | basketballmart24.com | Shannon Bennett | terrycn@live.cn | Nike |
| 1245 | basketballmart365.com | ltd for domain | terrycn@live.cn | Nike |
| 1246 | cheapairjordansshoes2013.com | DNS MANAGER | terrycn@live.cn | Nike |
| 1247 | cheapairmaxl2.com | Winchester Dean | tomjayjay1986@gmail.com | Nike |
| 1248 | cheapairmaxshoesale2013.com | LXA elt | tomjayjay1986@gmail.com<br>soccerjerseytown@gmail.com | Nike |
| 1249 | cheaperjersey2013.com | Winchester Dean<br>DNS MANAGER | tomjayjay1986@gmail.com | Nike |
| 1250 | cheapsportsjerseys2013.com | DNS MANAGER | | Nike |
| 1251 | nikefreeshoesmall.com | Domain Administrator | terrycn@live.cn | Nike |
| 1252 | wheretobuysoccerjersey.net | Jack Wu | loveshophere@163.com | Nike |

| **DEFENDANTS - GROUP P** | | | |
|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1253 | www.airmaxstoreuk.co.uk | Drew Pietan | customerservice.OE@gmail.com | Nike |
| 1254 | www.airmax90uksales.co.uk | James Douglas | | Nike |
| 1255 | www.airmaxstoreonline.co.uk | joe austin | customerservice.OE@gmail.com | Nike |
| 1256 | www.air2013ukshop.co.uk | Julie Lochhead | | Nike |
| 1257 | www.airmax2013ukshop.co.uk | kerry bolton | | Nike |
| 1258 | www.airmaxofficialshop.co.uk | Lauren Darke | | Nike |
| | | | | |

| | DEFENDANTS - GROUP R | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1259 | www.nikeairmaxcheapsale.co.uk | jfdgsfs adzgdhjdf | nikeairmaxcheapsale.co.uk1@gmail.com | Nike |
| 1260 | www.nikeairmaxcheapsales.co.uk | lisu motol | nikeairmaxcheapsales.co.uk1@gmail.com<br>nikeairmaxcheapsales.co.uk1@gmail.com | Nike |
| 1261 | www.oykunrunsesi.com | haima xuan<br>PULU IMPORT AND EXPORT TR. | csj527581746@163.com<br>nikeairmaxcheapsale2@gmail.com | Nike |
| 1262 | www.payfororder.com | Kendrickvery | | |
| 1263 | www.billigenikefreerunskodk.com | WHOISGUARD PROTECTED | billigenikefreerunskodk2@gmail.com | Nike |
| 1264 | www.nikefreerunsalesaustralia.com | ilove you | nikefreerunsalesservices@gmail.com | Nike |
| 1265 | billigenikefreerunskodk.com | WHOISGUARD PROTECTED | billigenikefreerunskodk2@gmail.com | Nike |
| 1266 | nikeairmaxcheapsales.co.uk | lisu motol | nikeairmaxcheapsales.co.uk1@gmail.com | Nike |
| 1267 | nikefreerunsalesaustralia.com | ilove you | nikefreerunsalesservices@gmail.com | Nike |
| 1268 | oykunrunsesi.com | haima xuan | csj527581746@163.com | Nike |
| 1269 | uneboxing.com | haima xuan | uneboxing@gmail.com<br>billigenikefreerunskodk2@gmail.com<br>csj527581746@163.com | Nike |

| | DEFENDANTS - GROUP S | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1270 | www.cheapnikejerseysdeal.us | Zelda Spingarn | tarastone828@hotmail.com<br>wholesalejerseyscenter@gmail.com | Nike |
| 1271 | www.cheapjerseyssupplybusiness.com | WhoisGuard Protected<br>QUNAR LEE | ffea0938d62041fe92081af3e5916d71.protect@whoisguard.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>ETIMESTORE2@OUTLOOK.COM | Nike |
| 1272 | www.cheapjerseysbusiness.com | WhoisGuard Protected<br>AUSTIN GATES | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>ETIME1STORE@OUTLOOK.COM | Nike |
| 1273 | www.nfljerseywebsite.com | Luming Luming<br>WWW.ALVABABY.COM BEIJING | servicesportjerseys@gmail.com<br>abuse@bizcn.com<br>2684455499@qq.com | Nike |
| 1274 | www.jerseysdeal.us | Legal Admin | 13-61787-CIV-COHN@safenames.net<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1275 | www.chineseunderjerseys.com | WhoisGuard Protected<br>GREEN BROWN | 42fc309df3494699049e4dbd8fd1eff.protect@whoisguard.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>YEZHONGZENG124@126.COM | Nike |
| 1276 | www.nfljerseyschinese.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1277 | www.jerseyssupply.us | Holly Gasser | lawandaescobar894@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1278 | www.nflnikejerseysdeal.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1279 | www.jerseysbiz.us | Willa Wharton | amparochandler878@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com | Nike |
| 1280 | www.jerseywholesalejerseys.us | zhou dadi | dadicup22@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>underjerseys-anndi@hotmail.com<br>wholesalechinacenter@hotmail.com | Nike |
| 1281 | www.jerseyssalemarket.com | WhoisGuard Protected<br>REACTIVATION PERIOD | 26ab35ff8d454504 85db74c6be03207b.protect@whoisguard.com<br>underjerseys@gmail.com | Nike |
| 1282 | www.wholesalejerseysbusiness.com | WhoisGuard Protected | acb0570936eb4fe79c92833d24661196.protect@whoisguard.com<br>underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 1283 | www.underjerseys.us | jack cheng | Jerseys8899@hotmail.com<br>underjerseys@gmail.com<br>butshopping@hotmail.com | Nike |
| 1284 | www.nikejerseysfreeshipping.com | jack cheng | Jerseys8899@hotmail.com<br>butshopping@hotmail.com<br>underjerseys@gmail.com<br>underjerseys-anndi@hotmail.com<br>wholesalechinacenter@hotmail.com | Nike |
| 1285 | www.buyjerseys.us | | amparochandler878@hotmail.com<br>butshopping@hotmail.com<br>wholesalejerseyscenter@yahoo.com | Nike |
| 1286 | www.cheapjerseyschina.us.com | Protected WhoisGuard<br>WhoisGuard Protected | 2efe98bec6a34b9c8fb69dfdf14e1b062.protect@whoisguard.com<br>butshopping@hotmail.com<br>wholesaleshoppingonline@gmail.com | Nike |
| 1287 | www.buyjerseysfree.com | WhoisGuard Protected | 278600f2ae8e4d4daeaba50f35ea72ed.protect@whoisguard.com | Nike |
| 1288 | www.cheapjerseysfreemarket.com | WhoisGuard Protected | f8c712b99d0946289411fa53e228e246.protect@whoisguard.com | Nike |
| 1289 | www.cheapjerseysmarketus.com | WhoisGuard Protected | a88040fe36d747dd928f8bbc33728597.protect@whoisguard.com | Nike |
| 1290 | www.2013cheapjerseys.us | Zelda Spingarn | tarastone828@hotmail.com | Nike |
| 1291 | www.chinajerseyscheckout.com | WhoisGuard Protected | 474b30d2be17475aaffd4b9ee7c4ff9.protect@whoisguard.com | Nike |
| 1292 | www.wholesalenfljerseyschina.us | jack cheng | jerseys8899@hotmail.com | Nike |
| 1293 | www.discountjerseys.us | Willa Wharton | amparochandler878@hotmail.com<br>wholesalejerseyscenter@gmail.com<br>butshopping@hotmail.com<br>manager2@discountjerseys.us | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1294 | www.cheapgamejerseys.us | jianxian zheng | lovegamejerseys@gmail.com butshopping@hotmail.com imlebha1985@outlook.com | Nike |
| 1295 | www.cheapsportsjerseys.us | miltongp9 miltongp9 | butshoppingonline2@gmail.com butshopping@hotmail.com miltongp9@hotmail.com | Nike |
| 1296 | www.chinanfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com | Nike |
| 1297 | www.nflchinajerseys.us | Louisa Kornbergin | butshoppingonline2@gmail.com butshopping@hotmail.com LouisaKornbergin@aol.com | Nike |
| 1298 | www.onlyjerseyswholesale.com | WHOISGUARD PROTECTED | underjerseys@gmail.com butshopping@hotmail.com | Nike |
| 1299 | www.sportsjerseyswholesale.us | miltongp9 miltongp9 | butshoppingonline2@gmail.com butshopping@hotmail.com miltongp9@hotmail.com | Nike |
| 1300 | www.cheapjerseyschina.us.com | | wholesaleshoppingonline@gmail.com butshopping@hotmail.com | Nike |
| 1301 | www.discountjerseys.us | Willa Wharton | wholesalejerseyscenter@gmail.com butshopping@hotmail.com manager@discountjerseys.us | Nike |
| 1302 | www.jerseysonly.us | rgbko977 rgbko977 | wholesalechinacenter@gmail.com lovegamejerseys@gmail.com butshopping@hotmail.com rgbko977@hotmail.com | Nike |
| 1303 | www.nflbiz.us.com | WhoisGuard Protected | butshoppingonline@gmail.com butshopping@hotmail.com | Nike |
| 1304 | www.nfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com butshopping@hotmail.com | Nike |
| 1305 | www.nfljerseyswebsite.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1306 | www.supplyjerseys.us | Holly Gasser | wholesalejerseyscenter@gmail.com butshopping@hotmail.com service@supplyjerseys.us lawandaescobar894@hotmail.com | Nike |
| 1307 | www.wholesalecheapjerseyssupply.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com a8e81297e8b648519e725355fd361b7c.protect@whoisguard.com butshopping@hotmail.com underjerseys@gmail.com | Nike |
| 1308 | cheapgamejerseys.us | jianxian zheng | lovegamejerseys@gmail.com butshopping@hotmail.com imlebha1985@outlook.com | Nike |
| 1309 | cheapsportsjerseys.us | miltongp9 miltongp9 | butshoppingonline2@gmail.com butshopping@hotmail.com miltongp9@hotmail.com | Nike |
| 1310 | chinanfljerseys.us.com | WhoisGuard Protected | butshoppingonline@gmail.com butshoppingonline2@gmail.com LouisaKornbergin@aol.com | Nike |
| 1311 | nflchinajerseys.us | Louisa Kornbergin | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1312 | NflJerseysWebsite.com | WhoisGuard Protected | wholesalejerseyscenter@gmail.com butshopping@hotmail.com | Nike |
| 1313 | onlyjerseyswholesale.com | WHOISGUARD PROTECTED | underjerseys@gmail.com butshopping@hotmail.com | Nike |
| 1314 | sportsjerseyswholesale.us | miltongp9 miltongp9 | butshoppingonline2@gmail.com butshopping@hotmail.com miltongp9@hotmail.com | Nike |

| DEFENDANTS - GROUP T | | | |
|---|---|---|---|

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1315 | www.buyjordanscheaponline.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1316 | www.buyrealcheapjordans.com | Rene Paley PWK*MEION ONLINE STORE | meyerjpat@hotmail.com | Nike |
| 1317 | www.fashionpay.com | Meion Online Store | meyerjpat@hotmail.com | Nike |
| 1318 | www.buyretrojordansforsale.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1319 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvea@hotmail.com | Nike |
| 1320 | www.cheapsanthenticjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1321 | www.cheapsjordanoutlet.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1322 | www.jordansonlinestorecheap.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1323 | www.onlinebuyairjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1324 | www.thejordanconcord.com | Tracy Driver | gilmercbqwwf@hotmail.com | Nike |
| 1325 | www.myfashionsjordans.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1326 | www.jordanretroshoesinthebox.com | emmeli duhaime | meyerjpat@hotmail.com | Nike |
| 1327 | www.thejordan4s.com | malik davis | malikwwf@hotmail.com servicemaxairjordan@gmail.com | Nike |
| 1328 | www.globaljordanforsale.com | GoDaddy | gilmercbqwwf@hotmail.com | Nike |
| 1329 | www.airjordan2014sales.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1330 | www.airjordan3infrared23.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1331 | www.airjordan6s.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1332 | www.airjordan6ssale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1333 | www.airjordanretrosv.com | Rene Paley | meyerjpat@hotmail.com | Nike |
| 1334 | www.airjordans11ssale.com | diantejohnson | FashionJordanSky@gmail.com findnewfacelook@hotmail.com | Nike |
| 1335 | www.aigannnablue11sale.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1336 | www.allnewjordans.com | Imogen Lockhart | doradvea@hotmail.com | Nike |
| 1337 | www.authenticjordan2013sale.com | diantejohnson | findnewfacelook@hotmail.com FashionJordanSky@gmail.com | Nike |
| 1338 | www.authenticjordan2013ssale.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1339 | www.authenticjordan2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1340 | www.authenticjordan2014sale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1341 | www.authenticjordankicks2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1342 | www.authenticjordansale.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1343 | www.authenticjordansonsales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |