| | | | | |
|---|---|---|---|---|
| 1344 | www.authenticjordans2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1345 | www.buyauthenticjordanstore2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1346 | www.buycheapjordansale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1347 | www.buyjordan2013onlines.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1348 | www.buyjordan2014onlinestore.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1349 | www.buyjordanonlinesales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1350 | www.buyjordans2013forsales.com | Rene Paley | findnewfacelook@hotmail.com | Nike |
| 1351 | www.buyjordans2013sonline.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| | | | lesurejordankicks@gmail.com | |
| 1352 | www.buyjordansforcheaponline.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1353 | www.buyjordansforsale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1354 | www.buyjordansonlinesale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1355 | www.buyjordansonlinesales.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1356 | www.buyrealcheapjordans.com | Rene Paley | meyerpat@hotmail.com | Nike / Converse |
| 1357 | www.buyretrojordansforsale.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1358 | www.cheapjordan2014sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1359 | www.cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1360 | www.cheapnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1361 | www.cheapsauthenticjordans.com | dantejohnson | meyerpat@hotmail.com | Nike |
| 1362 | www.cheapsjordanoutlet.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1363 | www.cheapzjordan.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1364 | www.customizedjerseysforsale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1365 | www.fear4s2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1366 | www.firered5ssale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1367 | www.firstlevelsportshop.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1368 | www.gammablue11ssale2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1369 | www.gammablue11ssales.com | dantejohnson | FashionJordanSky@gmail.com | Nike |
| | | | findnewfacelook@hotmail.com | |
| 1370 | www.gammablue11store.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1371 | www.jordan2013sonsale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| | | | FashionJordanSky@gmail.com | |
| 1372 | www.jordan6sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1373 | www.jordansale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1374 | www.jordansforreal.com | dantejohnson | leisurejordankicks@gmail.com | Nike |
| | | | findnewfacelook@hotmail.com | |
| 1375 | www.jordanshoesonlines.net | Rene Paley | paley-444666@yahoo.com | Nike |
| 1376 | www.new-jordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1377 | www.newjordanstore.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1378 | www.nikeairmaxs.co.uk | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1379 | www.onlinebuyairjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1380 | www.realjordan2013ssales.com | dantejohnson | FashionJordanSky@gmail.com | Nike |
| 1381 | www.realjordanssales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1382 | www.salejordansonline.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1383 | www.socceronline2014.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1384 | www.topsportsstore.com | smith chen | findnewfacelook@hotmail.com | Nike |
| 1385 | www.thejordan4s.com | malik davis | malikwwf@hotmail.com | Nike |
| 1386 | www.thejordanair.com | Tracy Driver | jglmercbqwwf@hotmail.com | Nike |
| 1387 | airjordan2014sales.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1388 | airjordan3mfrared23.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1389 | airjordan6s.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1390 | airjordan6ssale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1391 | airjordanretrosv.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1392 | airjordans11ssale.com | dantejohnson | FashionJordanSky@gmail.com | Nike |
| | | | findnewfacelook@hotmail.com | |
| 1393 | aigammablue11sale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1394 | allnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1395 | authenticjordan2013sale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| | | | FashionJordanSky@gmail.com | |
| 1396 | authenticjordan2013ssale.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1397 | authenticjordan2014.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1398 | authenticjordan2014sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1399 | authenticjordankicks2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1400 | authenticjordansale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1401 | authenticjordansonsales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1402 | authenticsjordans2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1403 | buyauthenticjordanstore2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1404 | buycheapjordansale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1405 | buyjordan2013onlines.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1406 | buyjordan2014onlinestore.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1407 | buyjordanonlinesales.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1408 | buyjordans2013forsales.com | Rene Paley | findnewfacelook@hotmail.com | Nike |
| 1409 | buyjordans2013sonline.com | Latin Malin | lesurejordankicks@gmail.com;findnewfacelook@hotmail.com | Nike |
| 1410 | buyjordanscheaponline.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1411 | buyjordansforcheaponline.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1412 | buyjordansforsale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1413 | buyjordansonlinesale2014.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1414 | buyjordansonlinesales.com | Latin Malin | findnewfacelook@hotmail.com | Nike |
| 1415 | buyrealcheapjordans.com | Rene Paley | meyerpat@hotmail.com | Nike / Converse |
| 1416 | buyretrojordansforsale.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1417 | cheapjordan2014sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1418 | cheapjordansbuynow.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1419 | cheapnewjordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1420 | cheapsauthenticjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1421 | cheapsjordanoutlet.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1422 | cheapzjordan.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1423 | customizedjerseysforsale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1424 | fear4s2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1425 | firered5ssale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1426 | firstlevelsportshop.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1427 | gammablue11ssale2013.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| 1428 | gammablue11ssales.com | dantejohnson | FashionJordanSky@gmail.com | Nike |
| 1429 | gammablue11store.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1430 | jordan2013sonsale.com | dantejohnson | findnewfacelook@hotmail.com | Nike |
| | | | FashionJordanSky@gmail.com | |
| 1431 | jordan6sale.com | dantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |

| | | | |
|---|---|---|---|
| 1432 | jordansale2014.com | diantejohnsonjohnson | findnewfacelook@hotmail.com | Nike |
| 1433 | jordansforreal.com | diantejohnson | leisurejordankicks@gmail.com | Nike |
| | | | findnewfacelook@hotmail.com | |
| 1434 | jordanshoesonlines.net | Rene Paley | paley444666@yahoo.com | Nike |
| 1435 | new-jordans.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1436 | newjordanstore.com | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1437 | nikeairmaxs.co.uk | Imogen Lockhart | doradvca@hotmail.com | Nike |
| 1438 | onlinebuyanyjordans.com | Rene Paley | meyerpat@hotmail.com | Nike |
| 1439 | realjordan2013ssales.com | diantejohnson | FashionJordanSky@gmail.com | Nike |
| 1440 | realjordanssales.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1441 | salejordansonline.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1442 | socceronline2014.com | diantejohnson | findnewfacelook@hotmail.com | Nike |
| 1443 | topsportsstore.com | smith chen | findnewfacelook@hotmail.com | Nike |

| DEFENDANTS - GROUP U | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1444 | www.authentic-jordans.org | Tim RhndY WWW.CLOTHING.NET GUANGZHOU | colepenam@gmail.com lessspam42@gmail.com | Nike |
| 1445 | www.cheapjordan11bred.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1446 | www.cheapjordan11bred.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1447 | www.jordans13hegotgame.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1448 | www.objordans.com | Tim RhndY | colepenam@gmail.com | Nike |
| 1449 | www.bred11scheap.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1450 | www.breds11forsale.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1451 | www.hegotgame13sale.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1452 | www.cheapjordan11bred.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1453 | www.authentic-jordans.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1454 | www.cheapjordan11bred.net | Tim RhndY | colepenam@gmail.com | Nike |
| 1455 | www.cheapjordanbred11.com | Tim RhndY | colepenam@gmail.com | Nike |
| 1456 | www.cheapjordanbred11.net | Tim RhndY | colepenam@gmail.com | Nike |
| 1457 | www.cheapjordanbred11.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1458 | www.cheapjordansforsales.com | Tim RhndY | colepenam@gmail.com | Nike |
| 1459 | www.jordan13hegotgame13s.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1460 | www.jordan13shegotgame.net | Tim RhndY | colepenam@gmail.com | Nike |
| 1461 | www.jordan13shegotgame.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1462 | www.cheapjordanbred11.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1463 | www.jordan13hegotgame13s.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1464 | www.jordans13hegotgame.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1465 | cheapjordan11bred.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1466 | jordans13hegotgame.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1467 | objordans.com | Tim RhndY | colepenam@gmail.com | Nike |
| 1468 | bred11scheap.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1469 | breds11forsale.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1470 | hegotgame13sale.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1471 | cheapjordan11bred.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1472 | authentic-jordans.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1473 | cheapjordan11bred.net | Tim RhndY | colepenam@gmail.com | Nike |
| 1474 | cheapjordanbred11.com | Tim RhndY | colepenam@gmail.com | Nike |
| 1475 | cheapjordanbred11.net | Tim RhndY | colepenam@gmail.com | Nike |
| 1476 | cheapjordanbred11.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1477 | cheapjordansforsales.com | Tim RhndY | colepenam@gmail.com | Nike |
| 1478 | jordan13hegotgame13s.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1479 | jordan13shegotgame.net | Tim RhndY | colepenam@gmail.com | Nike |
| 1480 | jordan13shegotgame.org | Tim RhndY | colepenam@gmail.com | Nike |
| 1481 | cheapjordanbred11.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1482 | jordan13hegotgame13s.us | Tim RhndY | colepenam@gmail.com | Nike |
| 1483 | jordans13hegotgame.us | Tim RhndY | colepenam@gmail.com | Nike |

| DEFENDANTS - GROUP V | | | |
|---|---|---|---|
| **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1484 | www.cheaptd.com | zheng jinhui | topbrand-ol@hotmail.com nttopshop1@hotmail.com nttopshop1@hotmail.com nttopshop@yahoo.cn | Nike |
| 1485 | www.shopuq.com | jinhui zheng Anne Zheng Zheng Jinzhao Jinhui Zheng | topbrand-ol@hotmail.com nttopshop1@hotmail.com nttopshop1@hotmail.com nttopshop@yahoo.cn | Nike / Converse |
| 1486 | www.echeapnk.com | zheng jinhui | topbrand-ol@hotmail.com nttopshop@hotmail.com nttopshop1@hotmail.com nttopshop@yahoo.cn | Nike |
| 1487 | www.brandyz.com | jinhui zheng | enikeshop1@yahoo.com topbrand-ol@hotmail.com | Nike / Converse |
| 1488 | www.shopyny.com | zheng jinhui | nttopshop1@hotmail.com nttopshop@yahoo.cn nttopshop@hotmail.com topbrand-ol@hotmail.com | Nike / Converse |
| 1489 | www.echeapshoes.com | ZhiXiong Huang | sdfasdfa@net.com echeapshoes@hotmail.com cheapshoesa@yahoo.cn cheapshoes@yahoo.cn jersey2008@eyou.com | Nike / Converse |
| 1490 | www.echeapnk.com | Domain Adminstrator | nttopshop1@hotmail.com nttopshop@yahoo.cn nttopshop1@hotmail.com topbrand-ol@hotmail.com | Nike |
| 1491 | www.tradeut.com | | enikeshop1@yahoo.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1492 | www.shoptuq.com | jinhui zheng | inttopshop1@hotmail.com<br>inttopshop@yahoo.com<br>inttopshop@yahoo.cn<br>inttopshop@hotmail.com<br>topbrand-ol@hotmail.com | Nike |
| 1493 | www.tradeak.com | | enikeshop1@yahoo.com | Nike |
| 1494 | www.cheapdk.com | pin pai51 | echeapshoes@yahoo.com<br>cheapshoesa@yahoo.cn<br>echeapshoes@hotmail.com<br>740120070@qq.com | Nike / Converse |
| 1495 | www.brandpo.com | pin pai51 | enikeshop1@yahoo.com<br>enikeshop1@hotmail.com<br>enikeshop@yahoo.com<br>740120070@qq.com | Nike |
| 1496 | www.brandnk.com | pin pai51 | trade381@hotmail.com<br>trade38@yahoo.cn<br>trade385@hotmail.com<br>trade382@hotmail.com | Nike |
| 1497 | www.shopaab.com | pin pai51 | inttopshop@yahoo.com<br>inttopshop1@hotmail.com<br>inttopshop@hotmail.com | Nike |
| 1498 | www.cheapdk.com | pin pai51 | echeapshoes@yahoo.com<br>cheapshoesa@yahoo.cn<br>740120070@qq.com | Nike |
| 1499 | www.cheapbn.com | pin pai51 | cheapshoesa@aliyun.com<br>echeapshoes@yahoo.com<br>echeapshoes@aliyun.com<br>echeapshoes@hotmail.com | Nike |
| 1500 | www.shoesob.com | pin pai51 | 740120070@qq.com<br>etopshop3@hotmail.com<br>etopshop2@hotmail.com<br>etopshop1@hotmail.com | Nike |
| 1501 | www.shoeseb.com | pin pai51 | brandol@yahoo.cn<br>etopshop1@hotmail.com<br>etopshop2@hotmail.com<br>etopshop3@hotmail.com | Nike |
| 1502 | www.branden.ru | private person | | Nike |
| 1503 | www.brandnn.com | pin pai51 | brand-ol@yahoo.com<br>brand-ol88@hotmail.com<br>brand-ol66@hotmail.com<br>brand-ol77@hotmail.com | Nike |
| 1504 | www.cheapbn.com | pin pai51 | cheapshoesa@yahoo.com<br>echeapshoes@hotmail.com<br>echeapshoes@yahoo.com<br>cheapshoesa@aliyun.com<br>echeapshoes@aliyun.com<br>740120070@qq.com | Nike |
| 1505 | echeapshoes.com | ZhuXiong Huang | sdfasdfa@net.com<br>echeapshoes@hotmail.com<br>cheapshoesa@yahoo.cn<br>cheapshoes@yahoo.com<br>jersey2008@evou.com | Nike / Converse |
| 1506 | tradeak.com | | enikeshop1@yahoo.com | Nike |
| 1507 | brandpo.com | pin pai51 | enikeshop1@yahoo.com<br>enikeshop1@hotmail.com<br>enikeshop@yahoo.com<br>740120070@qq.com | Nike |
| 1508 | brandnk.com | pin pai51 | trade381@hotmail.com<br>trade38@yahoo.cn<br>trade385@hotmail.com<br>trade382@hotmail.com | Nike |
| 1509 | shopaab.com | pin pai51 | inttopshop@yahoo.com<br>inttopshop1@hotmail.com<br>inttopshop@hotmail.com | Nike |
| 1510 | cheapdk.com | pin pai51 | echeapshoes@yahoo.com<br>cheapshoesa@yahoo.cn<br>740120070@qq.com | Nike |
| 1511 | cheapbn.com | pin pai51 | cheapshoesa@aliyun.com<br>echeapshoes@yahoo.com<br>echeapshoes@aliyun.com<br>echeapshoes@hotmail.com | Nike |
| 1512 | shoesob.com | pin pai51 | 740120070@qq.com<br>etopshop3@hotmail.com<br>etopshop2@hotmail.com<br>etopshop1@hotmail.com | Nike |
| 1513 | shoeseb.com | pin pai51 | brandol@yahoo.cn<br>etopshop1@hotmail.com<br>etopshop2@hotmail.com<br>etopshop3@hotmail.com | Nike |
| 1514 | brandnn.com | pin pai51 | brand-ol@yahoo.com<br>brand-ol88@hotmail.com<br>brand-ol66@hotmail.com<br>brand-ol77@hotmail.com | Nike |
| | **DEFENDANTS - GROUP W** | | | |
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1515 | www.airmax2013box.com | Join Lin | linjian891022@gmail.com<br>sale@airmax2013box.com | Nike |
| 1516 | www.airmaxhyperfuse2013.com | Join Lin | linjian891022@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1517 | www.max-2013.com | Join Lin | linjian891022@gmail.com<br>sneakers2013@gmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 1518 | www.jordanshoesinthebox.com | Jon Lin | linjan891022@gmail.com<br>nikesneakersaler@gmail.com<br>nikesneakersaler@gmail.com | Nike |
| 1519 | www.jordan11bredbox.com | Perr Junck | johnperr@163.com<br>sneakers2013@gmail.com | Nike |
| 1520 | www.1ebron10fans.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1521 | www.378037-010.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1522 | www.bred-11.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1523 | www.offerjordan4.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1524 | www.redjordan11.com | Nian Hua | nianhua.t@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1525 | www.new2013airmax.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 1526 | www.womensjordan3.com | Jon Lin | linjan891022@gmail.com<br>sneakers2013@gmail.com | Nike |
| 1527 | www.dunkhigh2013.com | Fanskel Lemuel | sneakers2013@gmail.com | Nike |
| 1528 | www.highdunkshoes.com | shinsaku Drock | shinsakuonline@hotmail.com<br>sneakers2013@gmail.com | Nike |
| 1529 | www.2013bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1530 | www.2013jordanretrobox.com | john perr | nikesneakersusstore@gmail.com<br>johnperr@gmail.com | Nike |
| 1531 | www.2013jordanretros.com | Howard Linsa | nikesneakersusstore@gmail.com | Nike |
| 1532 | | Howard Linsa | jordanretrostaton@gmail.com | Nike |
| 1533 | www.2013jordansretro.com | nicol Duchame | customerserviceonlinenow@gmail.com | Nike |
| 1534 | | nicol Duchame | nicolonline@hotmail.com | Nike |
| 1535 | www.2013retrojordanbox.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1536 | www.2014retrojordan.com | Perr Junck | johnperr@163.com | Nike |
| 1537 | www.addjordanshoes.com | Nian Hua | addjordanshoes@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1538 | www.airjordan3-firered.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1539 | www.airjordan5-firered.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1540 | www.airjordan5style.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1541 | www.airjordan6retail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1542 | www.airjordangetall.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1543 | www.airjordanuv-us.com | Howard Linsa | customerserviceonlinenow@gmail.com<br>jordanretrostaton@gmail.com | Nike |
| 1544 | www.airjordanlowshoes.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1545 | www.airjordanretrosbox.com | emmeli duhame | customerserviceonlinenow@gmail.com<br>emmeliduhame3502@hotmail.com | Nike |
| 1546 | www.airjordanretroshoesbox.com | shinsaku Drock | customerserviceonlinenow@gmail.com | Nike |
| 1547 | www.airjordanspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1548 | www.airjordansstore.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1549 | www.airmax2014running.com | Perr Junck | customerserviceonlinenow@gmail.com<br>johnperr@163.com | Nike |
| 1550 | www.ajasale.com | Perr Junck | johnperr@163.com | Nike |
| 1551 | www.bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1552 | www.bredjordanshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1553 | www.bredjordans-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1554 | www.ejordanretrobox.com | nicol Duchame | nicolonline@hotmail.com | Nike |
| 1555 | www.erakesneakersbay.com | Sale Jordaner | nikesneakersusstore@gmail.com | Nike |
| 1556 | www.foampositeonekicks.com | shinsaku Drock | shinsakuonline@hotmail.com | Nike |
| 1557 | www.freerun3sshoes.com | Perr Junck | sale@freerun3sshoes.com<br>johnperr@163.com | Nike |
| 1558 | www.getjordanretro.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1559 | www.hotairjordan13.com | emmeli duhame | hotairjordan13@gmail.com | Nike |
| 1560 | www.hotairjordanretro.com | emmeli duhame | hotairjordanretro@gmail.com | Nike |
| 1561 | www.hotjordanretro4.com | zeynab bstalvey | customerserviceonlinenow@gmail.com | Nike |
| 1562 | www.hotjordanshoessupermarket.com | Nian Hua | hotjordanshoessupermarket@gmail.com | Nike |
| 1563 | www.hotjordansretro.com | zeynab bstalvey | customerserviceonlinenow@gmail.com | Nike |
| 1564 | www.jordan11available.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1565 | www.jordan11basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1566 | www.jordan11concordbox.com | Jon Lin | nikesneakersusstore@gmail.com<br>linjan891022@gmail.com | Nike |
| 1567 | www.jordan11coolgreybox.com | Jon Lin | nikesneakersusstore@gmail.com<br>linjan891022@gmail.com | Nike |
| 1568 | www.jordan11fanatics.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1569 | www.jordan11laneyfor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1570 | www.jordan11newrelease.com | zeynab bstalvey | nikesneakersusstore@gmail.com<br>zeynabstalvey@gmail.com | Nike |
| 1571 | www.jordan11release2013.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1572 | www.jordan11retail.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| 1573 | www.jordan11spacejambox.com | Jon Lin | nikesneakersusstore@gmail.com<br>linjan891022@gmail.com | Nike |
| 1574 | www.jordan11spacejam-us.com | Jon Lin | nikesneakersusstore@gmail.com<br>linjan891022@gmail.com | Nike |
| 1575 | www.jordan11-us.com | cangarac kong | nikesneakersusstore@gmail.com | Nike |
| 1576 | www.jordan13-2013.com | john perr | jordan132013store@gmail.com<br>johnperr@gmail.com | Nike |
| 1577 | www.jordan13basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1578 | www.jordan13retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1579 | www.jordan13shoesretail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1580 | www.jordan3fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1581 | www.jordan3retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1582 | www.jordan4oreobox.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1583 | www.jordan4retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1584 | www.jordan5basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1585 | www.jordan5fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1586 | www.jordan5retail.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1587 | www.jordan5retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1588 | www.jordan5shoes2013style.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1589 | www.jordan5sretrosale.com | Jon Lin | linjan891022@gmail.com | Nike |
| 1590 | www.jordan5-us.com | cangarac kong | lebron10basketball@gmail.com | Nike |
| 1591 | www.jordan6retrosale.com | Jon Lin | linjan891022@gmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 1592 | www.jordangalaxyshoes.com | Perr Junck | sale@jordangalaxyshoes.com | Nike |
| 1593 | | Perr Junck | johnperr@163.com | Nike |
| 1594 | www.jordannewretroshoes.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1595 | www.jordanreto2013.com | john perr | nikesneakersusstore@gmail.com | Nike |
| | | | johnperr@gmail.com | |
| 1596 | www.jordanretro11fanatics.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1597 | www.jordanretro2014.com | Json Lın | nikesneakersusstore@gmail.com | Nike |
| | | | lınjian891022@gmail.com | |
| 1598 | www.jordanretro4-us.com | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1599 | www.jordanretrocaty.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1600 | www.jordanretrofanatics.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1601 | www.jordanretrofans.com | nıcol Duchane | nikesneakersusstore@gmail.com | Nike |
| | | | nicolonline@hotmail.com | |
| 1602 | www.jordanretrofirered.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1603 | www.jordanretrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1604 | www.jordanretrogameshoes.com | nıcol Duchane | nicolonline@hotmail.com | Nike |
| | | | customerserviceonlinenow@gmail.com | |
| 1605 | www.jordanretroget.com | Jon Lın | nikesneakersusstore@gmail.com | Nike |
| | | | lınjian891022@gmail.com | |
| 1606 | www.jordanretrohot.com | Jackson Smith | customerserviceonlinenow@gmail.com | Nike |
| 1607 | www.jordanretroretails.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1608 | www.jordanretroshoesbay.com | Perr Junck | johnperr@163.com | Nike |
| 1609 | www.jordanretroshoesfans.com | Perr Junck | johnperr@163.com | Nike |
| 1610 | www.jordanretroshoesinthebox.com | emmeli duharme | emmeliduharme3502@hotmail.com | Nike |
| 1611 | www.jordanretroshoes-us.com | nıcol Duchane | nicolonline@hotmail.com | Nike |
| 1612 | www.jordanretrosneakerssale.com | Perr Junck | johnperr@163.com | Nike |
| 1613 | www.jordanretrostation.com | emmeli duharme | jordanretrostation@gmail.com | Nike |
| | | | emmeliduharme3502@hotmail.com | |
| 1614 | www.jordanretrovip.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1615 | www.jordans2013.com | Perr Junck | serviceonlinenow@hotmail.com | Nike |
| | | | johnperr@163.com | |
| 1616 | www.jordansbred-us.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1617 | www.jordanshoes2014.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1618 | www.jordanshoesfanatics.com | Nian Hua | nikesneakersusstore@gmail.com | Nike |
| | | | nanhua.t@gmail.com | |
| 1619 | www.jordanshoesinbox.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1620 | www.jordanshoesparadise.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1621 | www.jordanshoesstation.com | Nian Hua | jordanshoesstation@gmail.com | Nike |
| | | | nanhua.t@gmail.com | |
| 1622 | www.jordanshoesusshopping.com | cangaruc kong | lebron10basketball@gmail.com | Nike |
| 1623 | www.jordanshoeswithnhere.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1624 | www.jordansretrogethome.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1625 | www.jordansretrosetout.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1626 | www.jordansspecialsale.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1627 | www.jordanstore-us.com | nıcol Duchane | nikesneakersusstore@gmail.com | Nike |
| | | | nicolonline@hotmail.com | |
| 1628 | www.lebron11-us.com | Perr Junck | johnperr@163.com | Nike |
| 1629 | www.newairjordan3firered.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1630 | www.newjordansretroshoes.com | Jon Lın | nikesneakersusstore@gmail.com | Nike |
| | | | lınjian891022@gmail.com | |
| 1631 | www.newretrojordan.com | Nian Hua | nanhua.t@gmail.com | Nike |
| 1632 | www.nıkeairmax2014new.com | cangaruc kong | customerserviceonlinenow@gmail.com | Nike |
| | | | lebron10basketball@gmail.com | |
| 1633 | www.nıkeairmax90cheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1634 | www.nıkeairmaxfanatics.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1635 | www.nıkeblazer-fr.com | Perr Junck | johnperr@163.com | Nike |
| 1636 | www.nıkedunkfanatics.com | cangaruc kong | nikesneakersusstore@gmail.com | Nike |
| 1637 | www.nıkedunkhughfanatics.com | cangaruc kong | nikesneakersusstore@gmail.com | Nike |
| 1638 | www.nıkedunkhughforcheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1639 | www.nıke-factorystore.com | Jon Lın | lınjian891022@gmail.com | Nike |
| 1640 | www.nıkefree-denmarkstore.com | Perr Junck | johnperr@163.com | Nike |
| 1641 | www.nıkejordan11bred.com | Nian Hua | nikesneakersusstore@gmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1642 | www.nıkemercurial2014soccer.com | Perr Junck | Johnperr@163.com | Nike |
| 1643 | www.nıkesbfanatics.com | Marshall Matthew | Nikesneakersusstore@gmail.com | Nike |
| 1644 | www.offerairmax90.com | Nikolaj Chernets | Sale@offerairmax90.com | Nike |
| | | | Johnperr@gmail.com | |
| 1645 | www.offerbasketballshoes.com | Perr Junck | Sale@offerbasketballshoes.com | Nike |
| | | | Johnperr@163.com | |
| 1646 | www.ownbasketballsneakers.com | Perr Junck | Serviceonlinenow@hotmail.com | Nike |
| | | | Johnperr@163.com | |
| 1647 | www.retrojordaninthebox.com | shinsaku Drock | | Nike |
| 1648 | www.retrosjordan13.com | john perr | Retrosjordan13@gmail.com | Nike |
| | | | Johnperr@gmail.com | |
| 1649 | www.soccercleatsnew2013.com | Mabelle Weig | Airforceonelowbox@gmail.com | Nike |
| 1650 | www.13-retro.com | nıcol Duchane | Nicolonline@hotmail.com | Nike |
| 1651 | www.2013sbdunk.com | jesus jimenez | Sneakers2013@gmail.com | Nike |
| 1652 | www.378037-010.com | Nian Hua | Sneakers2013@gmail.com | Nike |
| 1653 | www.airmax2013box.com | Jon Lın | Sale@airmax2013box.com | Nike |
| | | | Lınjian891022@gmail.com | |
| 1654 | www.airmax2013boxes.com | Whois Privacy Protection Service by MuuMuuDomain | Serviceonlinenow@hotmail.com | Nike |
| 1655 | www.airmaxhyperfuse2013.com | Jon Lın | Sneakers2013@gmail.com | Nike |
| | | | Lınjian891022@gmail.com | |
| 1656 | www.bred-11.com | Perr Junck | Sneakers2013@gmail.com | Nike |
| 1657 | | | Johnperr@163.com | Nike |
| 1658 | www.buyairjordan-us.com | nıcol Duchane | Serviceonlinenow@hotmail.com | Nike |
| | | | Nicolonline@hotmail.com | |
| 1659 | www.dunkhugh2013.com | Fanskel Lemuel | Sneakers2013@gmail.com | Nike |
| 1660 | www.dunkhughkicks.com | nıcol Duchane | Dunkhughkicks@gmail.com | Nike |
| | | | Nicolonline@hotmail.com | |
| 1661 | www.dunkhughsneaker.com | Sale Jordaner | Sale@dunkhughsneaker.com | Nike |
| 1662 | www.dunklowinthebox.com | Nian Hua | Serviceonlinenow@hotmail.com | Nike |
| | | | Nianhua.t@gmail.com | |
| 1663 | www.hıghdunkshoes.com | shinsaku Drock | Sneakers2013@gmail.com | Nike |

| | | | | |
|---|---|---|---|---|
| 1664 | www.jordan11bredbox.com | Perr Junck | Sneakers2013@gmail.com Johnperr@163.com | Nike |
| 1665 | www.jordanshoesanthebox.com | Jonn Lin | Nikesneakersaler@gmail.com | Nike |
| 1666 | | | Linjian891022@gmail.com | Nike |
| 1667 | www.lebron10fans.com | Nian Hua | Sneakers2013@gmail.com Nianhua.t@gmail.com | Nike |
| 1668 | www.lebron10instock.com | Jonn Lin | Linjian891022@gmail.com | Nike |
| 1669 | www.lebronshoesofficialshop.com | Nian Hua | Nianhua.t@gmail.com | Nike |
| 1670 | www.lebronxi2014s.com | Jackson Smith | Nikesneakersusstore@gmail.com | Nike |
| 1671 | www.max-2013.com | Jonn Lin | Sneakers2013@gmail.com Linjian891022@gmail.com | Nike |
| 1672 | www.new2013airmax.com | Fanskel Lemuel | Sneakers2013@gmail.com | Nike |
| 1673 | www.offerjordan4.com | Nian Hua | Sneakers2013@gmail.com Nianhua.t@gmail.com | Nike |
| 1674 | www.redjordan11.com | Nian Hua | Sneakers2013@gmail.com Nianhua.t@gmail.com | Nike |
| 1675 | www.sbdunklow.com | Sale Jordaner | Sale@sbdunklow.com | Nike |
| 1676 | www.soccercleatscarty.com | zeynab bstalvey | Zeynabstalvey@gmail.com | Nike |
| 1677 | www.womensjordan3.com | Jonn Lin | Sneakers2013@gmail.com Linjian891022@gmail.com | Nike |
| 1678 | 2013bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1679 | 2013jordanretrobox.com | john perr | nikesneakersusstore@gmail.com johnperr@gmail.com | Nike |
| 1680 | 2013jordanretros.com | Howard Linsa | nikesneakersusstore@gmail.com jordanretrostation@gmail.com | Nike |
| 1681 | 2013jordansretro.com | nicol Duchame | customerserviceonlinenow@gmail.com nicolonline@hotmail.com | Nike |
| 1682 | 2013retrojordanbox.com | shmsaku Drock | shmsakuonline@hotmail.com | Nike |
| 1683 | 2014retrojordan.com | Perr Junck | johnperr@163.com | Nike |
| 1684 | addjordanshoes.com | Nian Hua | addjordanshoes@gmail.com nianhua.t@gmail.com | Nike |
| 1685 | airjordan3-firered.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1686 | airjordan5-firered.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1687 | airjordan5style.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1688 | airjordan6retail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1689 | airjordangetall.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1690 | airjordanrv-us.com | Howard Linsa | customerserviceonlinenow@gmail.com jordanretrostation@gmail.com | Nike |
| 1691 | airjordanlowshoes.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1692 | airjordanretrosbox.com | emmeli duhame | customerserviceonlinenow@gmail.com emmeliduhame3502@hotmail.com | Nike |
| 1693 | airjordanretroshoesbox.com | shmsaku Drock | customerserviceonlinenow@gmail.com | Nike |
| 1694 | airjordanspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1695 | airjordanusstore.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1696 | airmax2014running.com | Perr Junck | customerserviceonlinenow@gmail.com johnperr@163.com | Nike |
| 1697 | ajasale.com | Perr Junck | johnperr@163.com | Nike |
| 1698 | bred11jordans.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1699 | bredjordanshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1700 | bredjordans-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1701 | jordanretrobox.com | nicol Duchame | nicolonline@hotmail.com | Nike |
| 1702 | enaksneakersbay.com | Sale Jordaner | nikesneakersusstore@gmail.com | Nike |
| 1703 | foamposteonekicks.com | shmsaku Drock | shmsakuonline@hotmail.com | Nike |
| 1704 | freerun3sshoes.com | Perr Junck | sale@freerun3sshoes.com johnperr@163.com | Nike |
| 1705 | getjordanretro.com | | zeynabstalvey@gmail.com | Nike |
| 1706 | hotairjordan13.com | zeynab bstalvey | hotairjordan13@gmail.com | Nike |
| 1707 | hotairjordanretro.com | emmeli duhame | hotairjordanretro@gmail.com | Nike |
| 1708 | hotjordanretro4.com | emmeli duhame | customerserviceonlinenow@gmail.com | Nike |
| 1709 | hotjordanshoessupermarket.com | zeynab bstalvey | hotjordanshoessupermarket@gmail.com | Nike |
| 1710 | hotjordansretro.com | Nian Hua | customerserviceonlinenow@gmail.com | Nike |
| 1711 | jordan11available.com | zeynab bstalvey | linjian891022@gmail.com | Nike |
| 1712 | jordan11basketball.com | Jonn Lin | nianhua.t@gmail.com | Nike |
| 1713 | jordan11concordbox.com | Jonn Lin | nikesneakersusstore@gmail.com linjian891022@gmail.com | Nike |
| 1714 | jordan11coolgreybox.com | Jonn Lin | nikesneakersusstore@gmail.com linjian891022@gmail.com | Nike |
| 1715 | jordan11fanatics.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1716 | jordan11laneyfor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1717 | jordan11newrelease.com | zeynab bstalvey | nikesneakersusstore@gmail.com zeynabstalvey@gmail.com | Nike |
| 1718 | jordan11release2013.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1719 | jordan11retail.com | zeynab bstalvey | nikesneakersusstore@gmail.com | Nike |
| 1720 | jordan11spacejambox.com | Jonn Lin | nikesneakersusstore@gmail.com linjian891022@gmail.com | Nike |
| 1721 | jordan11spacejam-us.com | Jonn Lin | nikesneakersusstore@gmail.com Nike linjian891022@gmail.com | Nike |
| 1722 | jordan11-us.com | eangaruc kong | nikesneakersusstore@gmail.com | Nike |
| 1723 | jordan13-2013.com | john perr | jordan132013store@gmail.com johnperr@gmail.com | Nike |
| 1724 | jordan13basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1725 | jordan13retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1726 | jordan13shoesretail.com | Mabelle Weig | nikesneakersusstore@gmail.com | Nike |
| 1727 | jordan3fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1728 | jordan3retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1729 | jordan4oreobox.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1730 | jordan4retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1731 | jordan5basketball.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1732 | jordan5fireredbay.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1733 | jordan5retail.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1734 | jordan5retrofor2014.com | Perr Junck | johnperr@163.com | Nike |
| 1735 | jordan5shoes2013style.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1736 | jordan5retrosale.com | Jonn Lin | linjian891022@gmail.com | Nike |
| 1737 | jordan5-us.com | eangaruc kong | lebron10basketball@gmail.com | Nike |
| 1738 | jordan6retrosale.com | Jonn Lin | linjian891022@gmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | |
|---|---|---|---|---|
| 1739 | jordangalaxyshoes.com | Peir Junck | sale@jordangalaxyshoes.com<br>johnpeir@163.com | Nike |
| 1740 | jordannewretroshoes.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1741 | jordanreto2013.com | john peir | nikesneakersusstore@gmail.com<br>johnpeir@gmail.com | Nike |
| 1742 | jordanretro11fanatics.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1743 | jordanretro2014.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1744 | jordanretro4-us.com | Howard Linsa | jordanretrostation@gmail.com | Nike |
| 1745 | jordanretrocity.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1746 | jordanretrofanatics.com | Jon Lin | linjian891022@gmail.com | Nike |
| 1747 | jordanretrofans.com | nicol Duchaine | nikesneakersusstore@gmail.com<br>nicolonline@hotmail.com | Nike |
| 1748 | jordanretrofirered.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1749 | jordanretrofor2014.com | Peir Junck | johnpeir@163.com | Nike |
| 1750 | jordanretrogameshoes.com | nicol Duchaine | nicolonline@hotmail.com<br>customerserviceonlinenow@gmail.com | Nike |
| 1751 | jordanretroget.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1752 | jordanretrohot.com | Jackson Smith | customerserviceonlinenow@gmail.com | Nike |
| 1753 | jordanretroretails.com | zeynab bstalvey | zeynabstalvey@gmail.com | Nike |
| 1754 | jordanretroshoesbay.com | Peir Junck | johnpeir@163.com | Nike |
| 1755 | jordanretroshoesfans.com | Peir Junck | johnpeir@163.com | Nike |
| 1756 | jordanretroshoesinthebox.com | emmeli duhaime | emmelidnhaime3502@hotmail.com | Nike |
| 1757 | jordanretroshoes-us.com | nicol Duchaine | nicolonline@hotmail.com | Nike |
| 1758 | jordanretrosneakerssale.com | Peir Junck | johnpeir@163.com | Nike |
| 1759 | jordanretrostation.com | emmeli duhaime | jordanretrostation@gmail.com<br>emmelidnhaime3502@hotmail.com | Nike |
| 1760 | jordanretrovip.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1761 | jordans2013.com | Peir Junck | servicesonlinenow@hotmail.com<br>johnpeir@163.com | Nike |
| 1762 | jordansbred-us.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1763 | jordanshoes2014.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1764 | jordanshoesfanatics.com | Nian Hua | nikesneakersusstore@gmail.com<br>nianhua.t@gmail.com | Nike |
| 1765 | jordanshoesinbox.com | Join Lin | linjian891022@gmail.com | Nike |
| 1766 | jordanshoesparadise.com | Jon Lin | linjian891022@gmail.com | Nike |
| 1767 | jordanshoesstation.com | Nian Hua | jordanshoesstation@gmail.com | Nike |
| 1768 | jordanshoesussshopping.com | cangaruc kong | lebron10basketball@gmail.com | Nike |
| 1769 | jordanshoeswithmhere.com | Jon Lin | linjian891022@gmail.com | Nike |
| 1770 | jordansretrogethome.com | Jon Lin | linjian891022@gmail.com | Nike |
| 1771 | jordansretrosetout.com | Jon Lin | linjian891022@gmail.com | Nike |
| 1772 | jordansspecialsale.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1773 | jordanstore-us.com | nicol Duchaine | nikesneakersusstore@gmail.com<br>nicolonline@hotmail.com | Nike |
| 1774 | lebron11-us.com | Peir Junck | johnpeir@163.com | Nike |
| 1775 | newairjordan3firered.com | Mabelle Weig | airforceonelowbox@gmail.com | Nike |
| 1776 | newairmax2014running.com | Peir Junck | customerserviceonlinenow@gmail.com<br>johnpeir@163.com | Nike |
| 1777 | newjordansretroshoes.com | Join Lin | nikesneakersusstore@gmail.com<br>linjian891022@gmail.com | Nike |
| 1778 | newretrojordan.com | Nian Hua | nianhua.t@gmail.com | Nike |
| 1779 | newairmax2014new.com | cangaruc kong | customerserviceonlinenow@gmail.com<br>lebron10basketball@gmail.com | Nike |
| 1780 | nikeairmax90cheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1781 | nikeairmaxfanatics.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1782 | nikeblazer-fr.com | Peir Junck | johnpeir@163.com | Nike |
| 1783 | nikedunkfanatics.com | cangaruc kong | nikesneakersusstore@gmail.com | Nike |
| 1784 | nikedunkhighfanatics.com | cangaruc kong | nikesneakersusstore@gmail.com | Nike |
| 1785 | nikedunkhighforcheap.com | Marshall Matthew | nikesneakersusstore@gmail.com | Nike |
| 1786 | nike-factorystore.com | Jon Lin | linjian891022@gmail.com | Nike |
| 1787 | nikefree-denmarkstore.com | Peir Junck | johnpeir@163.com | Nike |
| 1788 | nikejordan11bred.com | Nian Hua | nikesneakersusstore@gmail.com<br>Nianhua.t@gmail.com | Nike |
| 1789 | nikemercurial2014soccer.com | Peir Junck | Johnpeir@163.com | Nike |
| 1790 | nikesbfanatics.com | Marshall Matthew | Nikesneakersusstore@gmail.com | Nike |
| 1791 | offerairmax90.com | Nikolaj Chernets | Sale@offerairmax90.com<br>Johnpeir@gmail.com | Nike |
| 1792 | offerbasketballshoes.com | Peir Junck | Sale@offerbasketballshoes.com<br>Johnpeir@163.com | Nike |
| 1793 | ownbasketballsneakers.com | Peir Junck | Servicesonlinenow@hotmail.com<br>Johnpeir@163.com | Nike |
| 1794 | retrojordaninthebox.com | shinsaku Drock | | Nike |
| 1795 | retrosjordan13.com | john peir | Retrosjordan13@gmail.com<br>Johnpeir@gmail.com | Nike |
| 1796 | soccercleatsnew2013.com | Mabelle Weig | Airforceonelowbox@gmail.com | Nike |
| 1797 | bred-11.com | Peir Junck | Sneakers2013@gmail.com<br>Johnpeir@163.com | Nike |

| DEFENDANTS - GROUP X | | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1798 | www.billigenikefrees.com | zhou kai | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1799 | www.cheapestlebron10.com | zhou kai | 1939762843@qq.com<br>Nikefair@msn.com | Nike |
| 1800 | www.cheapsfoamposite.com | zhou kai | bestfreeruns@hotmail.com<br>Nikefair@msn.com | Nike |
| 1801 | www.salecheaplebron10.com | kun chen | 254740383@qq.com<br>Nikefair@msn.com | Nike |
| 1802 | www.cheapuklebrons.com | chen kun | 254740383@qq.com<br>Nikefair@msn.com | Nike |
| 1803 | www.cheapslebron10.com | gao wei | 1939762843@qq.com<br>Nikefair@msn.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1804 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com Nikefair@msn.com | Nike |
| 1805 | www.cheaplebron10x.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1806 | www.bestlebronshoes.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1807 | www.cheaplebron10shoe.com | CHEN YU | 1939762843@qq.com Nikefair@msn.com | Nike |
| 1808 | www.salecheapnikes.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1809 | www.nikefoampositecheap.net | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1810 | www.gofreeruns.com | zhou kai | bestfreeruns@hotmail.com Nikefair@msn.com | Nike |
| 1811 | www.billigenikefrees.com | zhou kai | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1812 | www.cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1813 | www.cheaplebron10nike.com | ZHOU KAI | Nikefair@msn.com | Nike |
| 1814 | | ZHOU KAI | 1939762843@qq.com | |
| 1815 | www.cheapnikelebron10shoe.com | ZHOU KAI | Nikefair@msn.com | Nike |
| 1816 | | ZHOU KAI | Bestfreeruns@hotmail.com | |
| 1817 | www.cheapnikelebrons.com | CHEN KUN | Nikefair@msn.com 254740383@qq.com | Nike |
| 1818 | www.cheapnikefree.org | kun chen | 254740383@qq.com | Nike |
| 1819 | www.nikocheaprun.com | xianghang003 lin | Bestfreeruns@hotmail.com | Nike |
| 1820 | www.nikefoampositecheap.net | ZHOU KAI | Nikefair@msn.com | Nike |
| 1821 | | ZHOU KAI | Bestfreeruns@hotmail.com | |
| 1822 | www.nikelebron10cheap.com | ZHOU KAI | Bestfreeruns@hotmail.com Bestfreeruns@hotmail.com | Nike |
| 1823 | www.salecheapnikefrees.com | QIU JING | Nikefair@msn.com | Nike |
| 1824 | | | Bootscouponscode@gmail.com | |
| 1825 | www.salecheapnikes.com | zhou kai | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1826 | www.bestlebronshoes.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1827 | www.cheapestlebron10.com | gao wei | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1828 | www.cheaplebron.org | zhou kai | 1939762843@qq.com | |
| 1829 | www.cheaplebron10shoe.com | CHEN YU | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1830 | www.cheaplebron10star.com | chen kun | 254740383@qq.com | Nike |
| 1831 | www.cheaplebron10x.com | zhou kai | Bestfreeruns@hotmail.com | Nike |
| 1832 | www.cheap-lebrons.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1833 | www.cheapsalelebron10.com | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1834 | www.cheapsfoamposite.com | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1835 | www.cheapslebron10.com | gao wei | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1836 | www.cheapslebron11.com | CHEN KUN | Nikefair@msn.com Nbasneakers@gmail.com 254740383@qq.com | Nike |
| 1837 | www.freerunsinusa.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1838 | www.gofreeruns.com | zhou kai | Bestfreeruns@hotmail.com | Nike |
| 1839 | www.lebron10cheaps.com | CHEN YU | 1939762843@qq.com | Nike |
| 1840 | www.lebron11cheap.com | CHEN KUN | 254740383@qq.com | Nike |
| 1841 | www.salecheaplebron10.com | chen kun | Nikefair@msn.com 254740383@qq.com | Nike |
| 1842 | billigenikefrees.com | zhou kai | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1843 | cheaplebron.org | zhou kai | 1939762843@qq.com | Nike |
| 1844 | cheaplebron10nike.com | ZHOU KAI | Nikefair@msn.com 1939762843@qq.com | Nike |
| 1845 | cheapnikelebron10shoe.com | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1846 | cheapnikelebrons.com | CHEN KUN | Nikefair@msn.com 254740383@qq.com | Nike |
| 1847 | cheapnikefree.org | kun chen | 254740383@qq.com | Nike |
| 1848 | nikocheaprun.com | xianghang003 lin | Bestfreeruns@hotmail.com | Nike |
| 1849 | nikefoampositecheap.net | ZHOU KAI | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |
| 1850 | nikelebron10cheap.com | ZHOU KAI | Bestfreeruns@hotmail.com | Nike |
| 1851 | salecheapnikefrees.com | QIU JING | Nikefair@msn.com Bootscouponscode@gmail.com | Nike |
| 1852 | salecheapnikes.com | zhou kai | Nikefair@msn.com Bestfreeruns@hotmail.com | Nike |

## DEFENDANTS - GROUP Y

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1853 | www.hotairjordan13.com | emmeli duhaime | emmeliduhaime3502@hotmail.com hotairjordan13@gmail.com | Nike |
| 1854 | www.hotairjordanretro.com | emmeli duhaime | emmeliduhaime3502@hotmail.com hotairjordanretro@gmail.com | Nike |
| 1855 | www.jordanretrostation.com | emmeli duhaime | emmeliduhaime3502@hotmail.com jordanretrostation@gmail.com | Nike |

## DEFENDANTS - GROUP Z

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff (Nike and/or Converse) |
|---|---|---|---|---|
| 1856 | www.cheapnike-trainersuk.co.uk | shanbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1857 | www.cheapukniketrainer.co.uk | shanbaoyi,ltd | petershanfive@gmail.com | Nike |
| 1858 | www.cheapuk-niketrainers.co.uk | shanbaoyi,ltd Shan Peter | petershanfive@gmail.com | Nike |
| 1859 | www.ukcheapnike-trainers.co.uk | shanbaoyi,ltd | petershanfive@gmail.com | Nike |

| | Domain Name | Name(s) | Email Address(es) | Affected Plaintiff |
|---|---|---|---|---|
| 1860 | www.cheapuknike-trainer.co.uk | shinbaoyi,ltd | getershanfive@gmail.com | Nike |
| 1861 | www.billignikeairmaxnorge.com | chengfei bei | beichengfei@yeah.net | Nike |

| | **DEFENDANTS - GROUP UNKNOWN** | | | |
|---|---|---|---|---|
| | **Domain Name** | **Name(s)** | **Email Address(es)** | **Affected Plaintiff (Nike and/or Converse)** |
| 1862 | www.cheapjerseyplazas.com | | cheapjerseyplaza012@hotmail.com | Nike |
| 1863 | www.sleekpairshoes.com | | sales913@sleekpairshoes.com | Nike |
| 1864 | www.freenngood.com | | freenngood@gmail.com | Nike |
| 1865 | www.nb-574.com | | yaojing2008@gmail.com | Nike |
| 1866 | www.vipshoes2.com | | vipshoes2@hotmail.com | Nike |
| 1867 | www.topshopn.com | | ana-2520@live.cn | Nike |
| 1868 | billignikeairmaxnorge.com | chengfei bei | beichengfei@yeah.net | Nike |
| 1869 | www.shopchinawholesale.com | | underjerseys@gmail.com | Nike |

# EXHIBIT 2

## DEFENDANTS BY GROUP

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Maria Wu | | www.shoecapsxyz.com | Group A |
| Linhai Ke | | www.shoecapsxyz.com | Group A |
| | storeonlineservices2012@gmail.com | www.freerunonlocker.co.uk | Group A |
| | service2@airemail.net | www.footwearsuper.co.uk | Group A |
| | | **TOTAL AWARD (Group A)** | **$84.2 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Lin Zoe | | www.wholesalenfljerseyssale.com | Group B |
| Comminutete More K.K. | | www.wholesalenfljerseyssale.com | Group B |
| | | **TOTAL AWARD (Group B)** | **$20.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Brakehemalt K.K. | | www.nflofchina.com www.storeonlineselllnow.com | Group C |
| | - | nike-chaussures.fr | Group C |
| | - | nike-tn.fr | Group C |
| Bingchao Chen | discountwholesale2012@gmail.com | nikeairforcecentral.com | Group C |
| Chen Bingchao | ppsalediscount@gmail.com | | Group C |
| Fan Zhangmu | 588327030@139.com orderservices@live.com manningso@yahoo.com | | Group C |
| Huangjie Wei | paypal888999@139.com | paypal888999@139.com | Group C |
| Jie Wei | johnhijack@139.com | tn-new-discount.com | Group C |
| Rick Li d/b/a 163.CA Inc. | billing@163.ca rick@163.ca support@tongyong.net temp@phytocanada.com | | Group C |
| Toni Wu | sellmanageridb@hotmail.com | | Group C |
| Wang Hong | airygirl2003@163.com | www.nikeairforcecentral.com | Group C |
| Wei Huangjie | paypal8868@gmail.com paypal888999@gmail.com paypalbank@126.com whjsoft@126.com shoxtn@hotmail.com paypalbank3@gmail.com paypalbank3@126.com paypal888999@139.com | | Group C |
| Weijia Yin | tnrequinmall@live.com paypal888999@139.com | tnrequinmall.com tnrequincentral.com | Group C |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Yue Manager | sellmanageridw@hotmail.com | | Group C |
| Zhan Cuibin | onlinebizdiscount@gmail.com<br>paypalbank2@126.com<br>paypalbank2@gmail.com<br>dawintea@msn.com | | Group C |
| Zhan Ruping | ppzhanruping@gmail.com | | Group C |
| 詹翠彬<br>Zhan Cui Bin | bizfrom2003@gmail.com | | Group C |
| | | **TOTAL AWARD (Group C)** | **$67.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | customerserviceno1@hotmail.com | www.dsmrecap.com | Group D |
| | secureonlinepay@hotmail.com | www.soccermarket.com | Group D |
| Benjamin Wilson | 3WN69931GW723084L@dcc.paypal.com<br>jiessie@vip.qq.com | | Group D |
| Catina Johnson | customersupports@live.com | pcmarketlive.com | Group D |
| Chen Qing Guo | rinazxpays@hotmail.com<br>kavenpays@hotmail.com<br>xianxpays@hotmail.com<br>payssmile@hotmail.com<br>smallpays@hotmail.com<br>payalways2012@hotmail.com<br>wellspays@live.com | | Group D |
| Chen Tai shan | shoppaysment@live.com | | Group D |
| Chen Zao jie Chen Zao jie | 445241672@qq.com<br>customerserviceNo1@hotmail.com<br>445241672@qq.com | cheapsoccercleatss.com<br>eshopstyle.com | Group D |
| Chen Zhi Jie | jiessie@vip.qq.com | powerports.net | Group D |
| | secureonlinepay@hotmail.com<br>80338781@qq.com | www.footballsoccerjerseys.com | Group D |
| Huang Xiuzhu | paysmentsaccount@live.com | | Group D |
| Jianhan Xie | paysment2011@hotmail.com | | Group D |
| Lai Li Ying | safe-pays2012@live.com<br>safeonlinepay@live.com<br>safeonlinepay@hotmail.com | | Group D |
| Larry Rhodes | Bankrid3Calhar@Yahoo.com | dsmrecap.com/de/paypal/standard/success/ | Group D |
| Lin Mei Ying | itempays@live.com<br>onlinepayup@hotmail.com | | Group D |
| Liu Zheng Bin | managepays@hotmail.com | | Group D |
| Qunhong Ke | onlinepayQH@hotmail.com | | Group D |
| Ren Guo Ying | annelaw2012@live.com<br>annelaw2012@hotmail.com<br>prosalepays@live.com<br>prosalepay@live.com | | Group D |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Ren Guoying | shoppingpaysment@live.com | | Group D |
| Ren Qing Huang | toppaysline@live.com<br>fastestpayslines@live.com<br>securespay@hotmail.com<br>paywell2012@hotmail.com<br>efashionbuy@hotmail.com<br>sanpays@live.com | | Group D |
| Ren Zhi Jie | diytradecenter@live.com | | Group D |
| Ren Zhi Min | payonlines2011@hotmail.com<br>payonlines01@hotmail.com<br>shoppingpayonline@live.com | | Group D |
| Ren Zhi Tong | shoppingcartpay@hotmail.com<br>okpays@live.com<br>beauty-onlines@hotmail.com | | Group D |
| Ren Zhimin | oksales2012@hotmail.com<br>okonsale2012@hotmail.com | | Group D |
| | customersupports@live.com | www.hottershoesuk.com | Group D |
| CoSebastian Schwarz | 80338781@qq.com | dsmrecap.com | Group D |
| Song Yong Gan | parypays@live.com | | Group D |
| Song Yong Jin | peelaccepts@hotmail.com | dsmrecap.com | Group D |
| Tiffany Jarvis | customerserviceNo1@hotmail.com | cheapejerseys.com | Group D |
| Timothy Saulmon | saulmon_01@yahoo.com | dsmrecap.com | Group D |
| Wagner Chris | jiessie@vip.qq.com | | Group D |
| Xie Han Zhou | securetypaysline@live.com | | Group D |
| Yu Bin Bin | ebaupays@hotmail.com | | Group D |
| Yu Hang | secureonlinepay@hotmail.com<br>greenpayaccounts@hotmail.com | | Group D |
| Yu Jie | addtocart@live.com | | Group D |
| Zhang Feng Chun | buypayonline@hotmail.com | | Group D |
| Zhang Feng lan | bestypays@live.com<br>paylinesfast@live.com<br>payjumps@live.com | | Group D |
| Zhang fengchun | jumppays@hotmail.com | hottershoesuk.com | Group D |
| Zhi JieRen | accspays2013@live.com | | Group D |
| 宁 黎<br>Li Ning | azkxxpays@live.com<br>kavenpays@hotmail.com<br>xianxpays@hotmail.com<br>convenientpays@hotmail.com<br>fasipays@live.com<br>itemspay@hotmail.com<br>payitems@hotmail.com | | Group D |
| 宋 勇<br>Song Yong Jin | xunapays@hotmail.com | dsmrecap.com | Group D |
| 平<br>Zhang Wei Ping | quickpays@live.com | | Group D |
| 开森<br>Ou Kai Sen | accountslove@live.com | footballsoccerjerseys.com | Group D |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| 志<br>Ren Zhi Min | processokpays@live.com<br>corporationpays@hotmail.com | | Group D |
| 志通<br>Ren Zhi Tong | payonlines@hotmail.com | | Group D |
| 施<br>Shi Hua | huyuiifi5@126.com<br>jsadas12@yeah.net<br>znjaid@sina.com<br>guotradesusuxianxian@hotmail.com<br>tbs@prc-oem.com<br>huayiss5@yahoo.com<br>huayzui@yahoo.com<br>jiessie@vip.qq.com<br>yauaa22@yahoo.com<br>2696925368@qq.com<br>SpragueneniThomas@gmail.com<br>tbs520520@163.com<br>supportsser@hotmail.com<br>shuang1203@gmail.com<br>weiweigbasp2@hotmail.com<br>kaishuntbs@163.com<br>a7741551@gmail.com<br>miloomservice@gmail.com<br>592536808@qq.com<br>qianzhifei@hotmail.com<br>seoeasy@hotmail.com | | Group D |
| 春<br>Zhang Feng Chun | navypays@hotmail.com<br>navypays@live.com<br>onlinepay2011@hotmail.com | | Group D |
| 李 玉<br>Li Yu hong | yanlanpays@hotmail.com | cheapsoccercleatss.com | Group D |
| 立英<br>Lai Li Ying | paysnice@hotmail.com | | Group D |
| 美<br>Lin Mei Ying | payssites@live.com<br>honorpays@hotmail.com | | Group D |
| 雨<br>Zhang Feng Yu | quickonlinepays@live.com | | Group D |
| | | **TOTAL AWARD (Group D)** | **$66.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | Service3@linkonlineemail.com | www.d3classicshoes.co.nz | Group E |
| | Service1@webseemial.com | www.af1shox.com | Group E |
| Chen Minzhong | fallenyinong@yahoo.com | | Group E |
| Chris Hebert | nfl2045@hotmail.com | www.kevindurantshoes.net | Group E |
| Cortez Shore | convenienceservice@gmail.com | www.drun.co.uk | Group E |
| | wo_gan_ni_mama@yeah.net<br>nimamabea@163.com<br>ihandbag123@163.com | www.jd2c.com | Group E |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | wo_gan_ni_mama@yeah.net<br>ihandbag123@163.com | lqshoes.com | Group E |
| Guohong Zheng | youyan1990@yahoo.com | | Group E |
| Huang Jintian | linkcampus111@yahoo.com<br>buybest365@yahoo.com<br>bestbuynike@yahoo.com<br>ecplaza999@163.com<br>linksinowears@yahoo.com<br>ineednikeshoes@hotmail.com<br>usajumpman@yahoo.com<br>nikeonlineservice@gmail.com<br>kungfumovie999@yahoo.com<br>bestbuynike@yahoo.com | usajumpman.com | Group E |
| HUANG XIAO | buytheshoes84@yahoo.com<br>48058406@qq.com | www.buytheshoes.com | Group E |
| Huang Zhi Zhen | 48058406@qq.com | 48058406@qq.com | Group E |
| Jack Zhang | niceamas@gmail.com | cheapjordanshoes2014online.com<br>cheapnikefreeshoes2014.com | Group E |
| Jiang Hunying | wholesaleairjordan@yahoo.com | usajumpman.com | Group E |
| Jiang Junying | wholesaleairjordan@yahoo.com | | Group E |
| Jordan Batters | convenienceservice@gmail.com<br>chenliji1u@163.com | www.360chaussures.fr | Group E |
| Kathy Peyton | sdsar@yahoo.com | a3classicshoes.co.nz | Group E |
| Krystian | allenseng@hotmail.com | newsneakersoutlet.com | Group E |
| Lin Hua Cong | teeblog@qq.com | airjordan23shoese.com<br>nikeblazerfemmelb.org<br>nikeschuhenikefree.com<br>www.nike-outlet.us | Group E |
| Lin Meiqin | youyanhg@yahoo.com | | Group E |
| Meilian Huang | linajiao1990@yahoo.com | | Group E |
| Motao | service1@webseemial.com<br>hbxpoolxcc@yahoo.com | www.trainingshoesbuy.com | Group E |
| Phillip Bell | Phillip@hotmail.com | | Group E |
| | niceamas@gmail.com | nikesb22.com | Group E |
| | customersupports@live.com | www.pcmarketlive.com | Group E |
| Sacaj BoxAngel | yangziss@hotmail.com | airpenny1forsale.net | Group E |
| SandyC | morethanjordan23@yahoo.com | www.usajumpman.com | Group E |
| Tang Guo | tangguo2s@163.com | www.360runningshoes.com | Group E |
| Water Lin | wo_gan_ni_mama@yeah.net | jordan4unc.com | Group E |
| | 1197084292@qq.com | shoxuk.com | Group E |
| Xu Linying | convenienceservice@gmail.com | convenienceservice@gmail.com | Group E |
| Xu Weihai | vxvdsad@yahoo.com<br>1197084292@qq.com | www.blazershiuk.com<br>www.jdnsneakers.com<br>maxshox2au.com<br>www.outdoorukshoes.com<br>www.pickfreetrainers.com<br>www.runshoeuk.com<br>www.shoesjduk.com | Group E |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | www.trainersmalluk.com | |
| Yu Xian Wu | jordanshoescity@hotmail.com<br>tonycheaps@yahoo.com | usajumpman.com<br>www.bestbuynike.com<br>www.jordanshoesusa.com | Group E |
| Zhao Min Gui | mingui123@hotmail.com | | Group E |
| 仙<br>Chen Li Xian | usashare@yahoo.com | bestcnshoes.com (FOP, not active) www.shoxuk.com (armor) | Group E |
| 林<br>Lin Hua Cong | teeblog@qq.com | teeblog@qq.com | Group E |
| 燕英<br>Huang Yan Ying | kendyjone@aol.co.uk | lqshoes.com | Group E |
| 珠<br>Chen Wei Zhu | goingpop@hotmail.com | | Group E |
| | | **TOTAL AWARD (Group E)** | **$87.9 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Bodon Trading | | www.cheapkd5shoes.com<br>www.freesrunsstore.com | Group F |
| Eric Lee | | www.cheapkd5shoes.com | Group F |
| Meijin Huang | | www.cheapkd5shoes.com | Group F |
| Zhizhen Li | | www.freesrunsstore.com | Group F |
| Dsjf lai | douguaiaidegus@gmail.com | www.tiffanyfreeruns.net | Group F |
| Jian Yin | tongkudegaib@gmail.com | www.yearofthesnakekobe8.com | Group F |
| No Buh | shentaishanglk@gmail.com<br>ninetytradestore@gmail.com | tiffanycofreeruns.org<br>tiffanyfreerunner.com<br>tiffanyfreerunner.org<br>www.freerun3volt.com<br>www.limegreenfreeruns.com<br>www.tropicaltwistfreeruns.com | Group F |
| Todd Amira | toddamira883@gmail.com | freeruns3v4.com | Group F |
| Yujian Ran | tebiedeaigei@gmail.com<br>ninetytradestore@gmail.com | www.2012free.org<br>www.tiffanyfreeruns.com | Group F |
| Yurong Huang | ninetytradestore@gmail.com | | Group F |
| | | **TOTAL AWARD (Group F)** | **$56 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Cheap Nike Free Run Trade Co. Ltd. | | www.nikefree4s.com | Group G |
| Huang Yamei | limei53@hotmail.com | | Group G |
| Wu Ziqiang | ziqiang53@163.com<br>ziqiang53@hotmail.com<br>manager@occidenttrade.com<br>pt3c@occidenttrade.com<br>sales@occidenttrade.com | | Group G |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | **TOTAL AWARD (Group G)** | $74.1 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | service@nikefreeruns30.com d/b/a | www.nikefreeruns30.com | Group H |
| Bill King | placeanorder@live.com service@onlinenikefreesko.com | cheapfreerun2sale.com cheapfreerun3online.com cheapnikefreetr.com freerundkp.com nikefreedkp.com nikefreerun2shop.com nikefreerunlobesko.com nikefreeskodkt.com nikefreetilbudlobesko.com onlinenikefreesko.com | Group H |
| Deng Dong Fang | jack20121130@gmail.com | | Group H |
| | nikefreerunsaleaus@gmail.com | gizvtnaita.com | Group H |
| | nikefreerunsaleaus@gmail.com | nikefreerunsaleaus.com | Group H |
| Zita Binder | binderzita@gmail.com freerunsdksalg@gmail.com dkfreeruns@gmail.com dkfreerun30@gmail.com dkfreerunstilbud@gmail.com | dkbilligenikefree.com dkfreerun2.com dkfreerun3.com dkfreeruntilbud.com dkfreerun30.com | Group H |
| 俊杰 Yang Jun Jie | classiczopim@gmail.com | | Group H |
| 志洪 Liu Zhi Hong | placeanorder@live.com | placeanorder@live.com | Group H |
| 洋 Liu Kai Yang | lky2012104@gmail.com | | Group H |
| 玲琴 Xia Ling Qin | xlq2012108@gmail.com | | Group H |
| 虎 Liu Zhen Hu | newgoodsexplore@gmail.com | | Group H |
| | | **TOTAL AWARD (Group H)** | $18.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | nikefreeonline2012@hotmail.com | www.freebuyshoes.com www.newfreeshoes.com | Group I |
| Jean Sabud | nikefreeonline2012@hotmail.com onlyalice@hotmail.com | www.2014newshoes.com | Group I |
| Joe Tran | services2013@hotmail.com monicayy68@hotmail.com amy_zsr@hotmail.com | www.shoesbuyeasy.com | Group I |
| Lin Jun Da | joshmicane@gmail.com | | Group I |
| Sun Jin | admjones98@hotmail.com | | Group I |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Suqin Yang | nikefreeonline2012@hotmail.com | | Group I |
| Surong Zhu | nikefreeonline2012@hotmail.com | | Group I |
| Zhuo Zhen | amy_zsr@hotmail.com | | Group I |
| 保国<br>Wang Bao Guo | sonyaweeks98@hotmail.com | | Group I |
| 毛 光元<br>Mao Guang Yuan | monicayy68@hotmail.com | | Group I |
| 素琴<br>Yang Su Qin | joeleesa98@hotmail.com | | Group I |
| 芬<br>Wang Xin Fen | onlyalice@hotmail.com | | Group I |
| | | **TOTAL AWARD (Group I)** | $53 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Chen Jinxing | | www.buywikionline.com | Group J |
| | lindajerseys@gmail.com d/b/a | www.lindajerseys.com<br>www.linda-jerseys.com | Group J |
| Bunhon wong | spectaclexjuc@gmail.com<br>sfadf33333333333333333333@1<br>26.com | 2013thesaintsjerseys.com | Group J |
| Cai Jincan | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>cx3139@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | www.hot-cheap.com | Group J |
| Chen JiaSheng | xdffd232@hotmail.com | | Group J |
| Chen Jin Feng | linda.ch26@hotmail.com | | Group J |
| Chen Jinxing | jisehe212@163.com | | Group J |
| Chen Longfei | aidon109@hotmail.com | | Group J |
| ChenYuanzhuo | ceddd23@163.com | | Group J |
| Huang Huacai | nancywill1986@hotmail.com<br>service-2013@hotmail.com | chaussuresairmaxnike.com<br>cheapairjordanshoesforsale.org<br>greyjordanshoes.org<br>nikeairjordanshoessale.org<br>nikeairmax1-fr.info<br>nikeairmaxpascherfrance.com<br>nikejordansforsale.com<br>nikejordanshoes2013.com<br>paschernikeairmax.info<br>pickyourjerseys.org | Group J |
| JACK TABOR | j_tabor76@yahoo.com | nikecheapshoes@hotmail.com | Group J |
| Jie Wang | 1783149795@qq.com | ravensjerseysforsale.com | Group J |
| Jie Xia | by-nikes@yahoo.cn | by-nike23.com | Group J |
| Jim Fricker | Jim_F8279@outlook.com | lebron9dunkman.com/ipn_main_<br>handler.php | Group J |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Kayla Moore | service@kobe7supreme.org<br>jenneyzhenlin@gmail.com | kobe7supreme.org | Group J |
| Lin Fang | topnike098@hotmail.com<br>namebrand123@yahoo.cn<br>namebrand123@hotmail.com | namebrand166.com | Group J |
| Lin Fengying | bestonlineshop@hotmail.com<br>nikecheapshoes@yahoo.com.cn | cheap-air-jordan.com<br>nikeshoes.pw | Group J |
| Michael Vick | 1783149795@qq.com<br>service@nbashoes.net | airjordansfanatics.com<br>www.cheapkdshoes.com | Group J |
|  | 1783149795@qq.com | www.airmaxfanatics.com | Group J |
| Qian Shuying | shuying9410@gmail.com | wholesalediscountusa.com<br>www.chinalpg.com<br>cheapjordanswholesale.com | Group J |
| Qian Xiangong | urbanclothing01@yahoo.com.cn | cheapjordanswholesale.com | Group J |
| Samanta Bangaree | verynike_123@ymail.com<br>verynike_123@yahoo.com.cn<br>cntrade168@ymail.com<br>Cntrade168@yahoo.com.cn<br>hy_shoes@yahoo.com.cn | sellairjordan23.com | Group J |
| San Zhang | lindajerseys@gmail.com<br>services@6000jerseys.com<br>beoltrade@hotmail.com<br>jenneyzhenlin@gmail.com<br>BABAYGOGOGO@gmail.com<br>zhengjf10@163.com<br>service@lebronhyperdunks.com<br>jenneyzhenlin@gmail.com<br>jenneyzhehe952@gmail.com<br>qq123456@hotmail.com<br>sfadf33333333333333333333@1<br>26.com<br>beoltrade@hotmail.com<br>buykicksonline@hotmail.com<br>service-2013@hotmail.com<br>sdaf3333333333@126.com | 2014worldcupsoccerjerseys.us<br>6000jerseys.com<br>cheapkdiv.net<br>cheapnikeairmaxandfreerun.com<br>lebronhyperdunks.com<br>nike2store.net<br>nikefreebillig.com<br>nikekickcoo.com<br>www.buywikisonline.com<br>www.goodshoeswholesale.com<br>www.sportshoesoutlet.org | Group J |
| Wang Jie | 1783149795@qq.com<br>17832154554@qq.com<br>service@lebronjames10shoes.org | jordansshoesforcheap.org<br>lebron9dunkman.com<br>lebronjames10shoes.org | Group J |
| Wanlu Huang | lindajerseys@gmail.com |  | Group J |
| Wen Ben Zhou | service@hotpunchnikefree.com | www.hotpunchnikefree.com | Group J |
| Xiongfei Trade Co. Ltd | namebrand123@yahoo.cn<br>namebrand123@hotmail.com | namebrand123.com.cn | Group J |
| Zhang San | jenney@gmail.com<br>jenneyzhenlin@gmail.com<br>jenney123456555@gmail.com | 2013jordanshoes.org<br>cheapjordansforsales.org<br>cheapkd.org<br>jordan8sphoenixsuns.org<br>kevindurant6.org<br>kobe82013.com  kobe8yots.com<br>lebron2013.org<br>newjordanshoes2013.org<br>www.lebronshoes10.org | Group J |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| 宗<br>Zheng Wen Zong | namebrand123@hotmail.com | namebrand123@hotmail.com | Group J |
| 建<br>Zheng Jian Fen | zhengjf10@163.com | zhengjf10@163.com | Group J |
| 志<br>Zheng Zhi Hong | steven.wawj@gmail.com | nikexyz.com<br>www.hot-cheap.com | Group J |
| 林 宝珠<br>Lin Bao Zhu | jenneyzhenlin@gmail.com | jenneyzhenlin@gmail.com | Group J |
| 桂勇 蔡<br>Gui Yong Cai | cx3139@yahoo.com.cn | cx3139@yahoo.com.cn | Group J |
| 良<br>Huang Han Liang | 1783149795@qq.com | | Group J |
| 芳<br>Xu Min Fang | sjack.1368@gmail.com | sellairjordan23.com | Group J |
| 蔡 桂<br>Cai Gui Lan | a.starks1979@gmail.com | nikexyz.com<br>www.hot-cheap.com | Group J |
| 蔡 桂勇<br>Cai Gui Yong | scottsha8@gmail.com | sellairjordan23.com | Group J |
| 金<br>Chen Jin Feng | linda.ch26@hotmail.com | nikekickcoo.com | Group J |
| | | **TOTAL AWARD (Group J)** | **$85.4 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| University Jhug Limited | | www.yes-shoe.com<br>www.yes-shoe.net | Group K |
| | sdertxd6@163.com | bulk-nfl.com | Group K |
| | kweg63403@163.com | cheapnfljerseyscom.com | Group K |
| Huik | kweg63403@163.com | likenfl2013.com<br>nflcheap800.com | Group K |
| Li Haidao | lihaidao2002@163.com<br>510227969@qq.com | | Group K |
| | sdertxd6@163.com | ok-shoes.net | Group K |
| | sdertxd6@163.com | nfls-need.net | Group K |
| | sdertxd6@163.com | yes2013nfl.net | Group K |
| | sdertxd6@163.com | yesbuynfl.net | Group K |
| | sdertxd6@163.com | yesgetnfl.com | Group K |
| | sdertxd6@163.com | yesgetnfl.net | Group K |
| | sdertxd6@163.com | yesshopnfl.com | Group K |
| | sdertxd6@163.com | yesshopnfl.net | Group K |
| 李<br>Li Hai Dao | lihaidao2002@163.com | | Group K |
| 汪向<br>Wang Xiang | foreverseller889@hotmail.com | | Group K |
| | | **TOTAL AWARD (Group K)** | **$59 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Zheng Jiangyang | | www.great-wholesalejersyes.net | Group L |
| Extentbargain K.K. | | www.for-jerseys.biz<br>www.myspeto.com | Group L |
| | service2@emailkoca.com | trainersforsale.co.uk | Group L |
| Adam Vickers | service2@storelinkmail.com | airmax2013sale.co.uk | Group L |
| Alfred La Mar | service2@storelinkmail.com | freerunonlocker.co.uk | Group L |
| Aretha Johnson | | airmaxsneaker90.co.uk | Group L |
| Ba Fang | sin.tong@hotmail.com<br>sshopping8090@hotmail.com | jordan-taiwan.com<br>nike666.com | Group L |
| Bonny Loposser | bonnjonl@yahoo.com<br>wholesalejerseys@ec8j.com | | Group L |
| Cai Cigui | sin.tong@hotmail.com | sport-tw.com | Group L |
| Cai LiMing | paylessnfljerseyswholesale@gmail.com<br>nfljersey2010@yahoo.com<br>ldd@dingdian.cn<br>rqb@dingdian.cn<br>elitejerseyss@qq.com<br>doorjerseys86@hotmail.com<br>nfljerseys2000@gmail.com<br>fsdgdsg@qq.com<br>nikepuma-2@hotmail.com<br>nikepuma-1@hotmail.com<br>jerseyscommunity@hotmail.com<br>selloffmlb@qq.com<br>sale@shoxvs.com<br>jersey2008@tom.com<br>fsafsagsg@qq.com<br>kundeservice@skounion.com<br>kundeservice@ostyler.com<br>kundeservice@sneakerno.com<br>sellysnow2046@outlook.com | authenticjerseyssupplierelite.com<br>authenticjerseyssuppliersa.com<br>authenticjerseyssupplierscheap.com<br>authenticjerseyssuppliershop.com<br>authenticjerseyssuppliersswholesale.com<br>cheapjerseyswholesaleshop.com<br>cheapjerseyswholesalesupplier.com<br>doorjerseys.com<br>elitecheapnfljerseysauthenticshop.com<br>elitejerseyssuppliers.com<br>elitenfljerseyscheap.com<br>fashiongoods.cc<br>footballjerseyssuppliers.com<br>heelsko.com<br>jerseyauthenticcheap.com<br>jerseyauthenticcheapshop.com<br>jerseyauthenticwholesaleshop.com<br>jerseyfantastic.com<br>jerseysauthenticcheapeliteshop.com<br>jerseysauthenticcheaps.com<br>jerseysauthenticcheapsuppliers.com<br>jerseysauthenticsuppliers.com<br>jerseysfantastics.com<br>jerseysmall2012.com<br>jerseysnatural.com<br>jerseyswholesaleauthentic.com<br>jerseyswholesalecheapsuppliers.com<br>jerseyswholesalesuppliers.com<br>jerseyswholesalesupplierscheap.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | maxdny.com<br>nfljerseysauthenticsuppliersshop.com<br>nfljerseywholesaleauthentic.com<br>presentshoes.com<br>selloffmlb.com<br>shoxvs.com<br>skoeno.com<br>skounion.com<br>skowave.com<br>sportsjerseysauthenticcheap.com<br>stitchedjerseyssuppliers.com<br>topsportsjersey.com<br>wholesalenfljerseysauthentic.com<br>hiphopiop.cc<br>yingsoccer.com | |
| Changqing Lin | linchangqing7602@yahoo.com.cn | shoesspring@hotmail.com | Group L |
| Chaokevin Lebron | 1309624870@qq.com | freeruns-tn-au.com<br>noschaussuresfr.com | Group L |
| Chen Guo Jing | wiles@35zh.com | | Group L |
| Chen Yuanming | repdavid2009@hotmail.com<br>Davideal2009@hotmail.com | cheapreps.us<br>jordanmyth.us<br>exsneaker.us | Group L |
| Chen, Mingjin | airmaxyouneed@hotmail.com | airmaxsshop.co.uk | Group L |
| Chen, Suzhen | globe-trade@hotmail.com | reebokdepot@hotmail.com | Group L |
| Chen, Weifang | 274024654@qq.com<br>shuaistrade@hotmail.com | 274024654@qq.com<br>jerseysmember@hotmail.com | Group L |
| Chen Tong | Nikes4wholesale@yahoo.com.cn | thenikeairmaxclassics.com | Group L |
| Chen Weizu | shoesclothingcheapor@gmail.com | jerseysauthenticwholesaleauthentic.com | Group L |
| Chenye Yang | rqb@dingdian.cn | elitenfljerseyscheapshop.com | Group L |
| Chunhai Song | seeijerseys@gmail.com<br>jerseys-goodsusa@hotmail.com<br>seeijerseys@gmail.com | greenbaypackersjerseys.com<br>newredskinsjerseys.com<br>patriotsjerseysfreeshipping.com<br>seeijerseys.com<br>steelersjerseysforsale.com<br>superjerseysaol.com | Group L |
| Creshnaw, Andrew | interscopedemo@gmail.com | hiphopiop.ru | Group L |
| Dai Jian Zhong | reebokdepot@hotmail.com | newnikejersey.in | Group L |
| Danilo Yambao | fcvfsde0@yahoo.com | freerunshoponline.com | Group L |
| David Stevens | cheapsky2010@hotmail.com<br>sophieyuan3448@yahoo.com.cn<br>shoesspring2003@hotmail.com<br>shoesbagschina88@gmail.com<br>jerseystops@gmail.com | jerseyslist.info<br>jerseystalk.info | Group L |
| Deng Xiao Jun | 1416658427@qq.com | niketw-2011.com | Group L |
| Ding, Yi Na | salegogo1@hotmail.com | yingsoccer.com | Group L |
| | nfljerseys2000@gmail.com | jerseyswholesaleauthenticelite.co | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | m | |
| | service3@storelinkmail.com | blazersnuk.com | Group L |
| | service2@storelinkmail.com | fshoesuk.com | Group L |
| | service2@forsendinfo.net | kfree2uk.com | Group L |
| | service4@mailfor2013.com | sneakeroutletuk.com | Group L |
| | service3@storelinkmail.com | ublazer2uk.com | Group L |
| Fang Ming | reebokdepot@hotmail.com 274024654@qq.com nikesportjerseys@msn.com | salebestjersey.org topfansjerseys.org | Group L |
| Fang Ping | jerseysmember@hotmail.com 274024654@qq.com nikesportjerseys@msn.com | onenflnike.us topfansjerseys.info | Group L |
| Fang Yong | winwindshoes.ca@gmail.com | buycoltsjerseys.org newyorkgiantsjerseys.org nfljerseyfreeshipping.org coojerseys.us | Group L |
| Guo Jiancong | Davideal2009@hotmail.com 770314722@qq.com | hiphoplinda.org | Group L |
| Haifeng Xu | fdsgfdgd@qq.com | nkfreerunshoes.com | Group L |
| Haitian Ren | wholesaleelitenfljerseys@yahoo.com nfljerseys2000@gmail.com | wholesaleelitenfljerseys.com | Group L |
| Han, Defang | newclothing@hotmail.com reebokdepot@hotmail.com | | Group L |
| Hao Lin | nikesportjerseys@msn.com 505175638@qq.com | nikenfldepot.com savemalls.com | Group L |
| Harvey Rhodes | service2@emailkoca.com | cheapjordansuk.co.uk | Group L |
| huang guo | service5@storelinkmail.com | shoprunfree.co.uk | Group L |
| Huang He Bin | nikesportjerseys@msn.com 274024654@qq.com | nikesportjerseys.in | Group L |
| Huang JuYing | rephype2009@live.com repdreammonafirst@hotmail.com fdsgfdgd@qq.com | onufoot.com | Group L |
| Huang Libin | jerseys-goodsusa@hotmail.com jerseysgoodsusa@yahoo.com fdsgfdgd@qq.com | jerseysgoodsusa.com | Group L |
| Huang Qiao | 2337970303@qq.com | pickupjordan23.org shoescapsxyz.biz | Group L |
| Huang Wensheng | service2@forsendinfo.net service1@forsendinfo.net service4@mailfor2013.com service2@storelinkmail.com service3@storelinkmail.com service1@airemail.net | bestk.co.uk blazer2uk.co.uk blazershoeuk.co.uk brandd.co.uk cheapu.co.uk fashionsneaker.co.uk | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | service2@storelinkmail.com | free2k.co.uk<br>max1s.co.uk<br>max90store.co.uk<br>orderfree2.co.uk<br>outletblazer.co.uk<br>sneakeroutlet.co.uk<br>uk2shoes.co.uk<br>ukblazer2u.co.uk<br>airmaxsshop.co.uk<br>maxsneakers.co.uk<br>ukmaxonline.co.uk | |
| Huang Xiu | online@hotmail.com<br>largestoreonline@hotmail.com<br>tradegoods-online@hotmail.com | tradegoods-online.com | Group L |
| Huang XiuYing | fdsgfdgd@qq.com<br>nfljersey2010@yahoo.com<br>rqb@dingdian.cn<br>hiphopvp2013@hotmail.com | findsavemall.com<br>jerseyswholesalesuppliersauthentic.com<br>nikenfljerseys.org<br>savemallsen.com<br>authenticjerseyssuppliercheap.com<br>cheapdiscountnfljerseyshere.com<br>ecflea.com<br>hiphoplp.com | Group L |
| Huang Yong Lin | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.in | Group L |
| Huang Zhan | service2@storelinkmail.com | max1uksports.co.uk | Group L |
| Jian Zhong Dai | reebokdepot@hotmail.com<br>274024654@qq.com | newnikejersey.com | Group L |
| Jiang Xin | service1@airemail.net<br>jiangxin6x@163.com | trainersukmalls.com<br>chaussuresdefree.com | Group L |
| Jianying Chen | lowjerseys@hotmail.com | | Group L |
| Jianyu Tang, | tomaxji@hotmail.com | maxdny.com | Group L |
| Jinfeng Zhang | lmany01@gmail.com<br>1903769525@qq.com | 2014jordan.com | Group L |
| Jinhui Huang | sale@shoxvs.com | vpjordan.com | Group L |
| Jinying Ke | shoescapsxyz.com@gmail.com | | Group L |
| Kateila Smith | | blazersdeonlines.co.uk | Group L |
| Ke Tianrong | 409213856@qq.com | eyjordans.com | Group L |
| Kylon Butler | service2@airemail.net | blazerwomens.co.uk | Group L |
| Lang Qing | reebokdepot@hotmail.com<br>274024654@qq.com | salebestjersey.in | Group L |
| Leo Paquette | lpaquette1@cox.net<br>wholesalesquare@hotmail.com | wholesale-square@hotmail.com | Group L |
| Li Qi Min | jerseysmember@hotmail.com<br>274024654@qq.com | bestfanjersey.us | Group L |
| Li Yuan Mao Yi You Xian Gong Si | nikesportjerseys@msn.com<br>274024654@qq.com | nikesportjersey.org | Group L |
| LiMing Cai | jerseys-goodsusa@hotmail.com | jerseys-goodsusa.com | Group L |
| Lin Changqing | linchangqing7602@yahoo.com.cn | | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | shoesspring@hotmail.com linchangqing2009@yahoo.com.cn | | |
| Lin Ji | nfljerseys2000@gmail.com | jerseysauthenticwholesalenfl.com | Group L |
| Lin Li-mei | sally365reps@hotmail.com Cheapsizechris@gmail.com 360reps@hotmail.com | 360reps.us | Group L |
| Lin, Fengyun | jinaaba@hotmail.com | maxvd.com | Group L |
| Liu Qiao Qin | reebokdepot@hotmail.com 274024654@qq.com | newnikejerseys.in | Group L |
| Liu Yifei | Yifei@Liu.cc | btbbuy.com luckytobuy.com picknicekicks.com repkicks.com replicajerseysoccer.com sirkicks.com wholesalejerseysoccer.net brandstrade123.com jersey-777.com soccerjersey365.com thekeytrade.net wholesalejerseysoccer.com | Group L |
| Liuyifei Liuyifei | merryperry123@hotmail.com 1596615787@qq.com | sirhiphop.com | Group L |
| Lvzhongtian | jerseys@stajump.net nfljerseysglobal@yahoo.com | nfljerseysglobal.com | Group L |
| Martin Lessmann | service2@xietell.com service5@storelinkmail.com | freerunfr.fr | Group L |
| Melvin Saunders | service5@storelinkmail.com | runningfreesale.co.uk | Group L |
| Michael Marcovici | service@shoesbagonline.com Yifei@Liu.cc | shoesbagonline.com | Group L |
| Ming Fang | reebokdepot@hotmail.com 274024654@qq.com | salebestjerseys.net | Group L |
| Ming Yuan Mao Yi You Xian Gong Si | jerseysmember@hotmail.com 274024654@qq.com | onenflnike.org | Group L |
| Murray, John | hupay@qq.com | bestjerseysgo.com | Group L |
| Natorious Douglas | | blazerhigher.co.uk | Group L |
| | ldd@dingdian.cn | icenhljersey.com | Group L |
| Pan Bing Huang | 1749080296@qq.com | minenike.com | Group L |
| Pang Nian | service2@airemail.net | footsupershop.co.uk | Group L |
| Ping Fang | jerseysmember@hotmail.com nikesportjerseys@msn.com 274024654@qq.com | onenflnike.com topfansjerseys.net | Group L |
| | Davideal2009@hotmail.com | hiphoplinda.ru | Group L |
| | solejump@hotmail.com Davideal2009@hotmail.com | solejump.ru | Group L |
| | sally365reps@hotmail.com Cheapsizechris@gmail.com 365reps@gmail.com | 365reps.net | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | salesdispute@hotmail.com | caps-sell.org | Group L |
| | cheapsize@hotmail.com | cheapsize.ru | Group L |
| | hiphopvp2013@hotmail.com Davideal2009@hotmail.com | hiphopnp.ru | Group L |
| | Davideal2009@hotmail.com | jordanmyth.ru | Group L |
| | repdavid2009@hotmail.com | repcheap.ru | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com | soledream.ru | Group L |
| Qi Min Li | jerseysmember@hotmail.com 274024654@qq.com | bestfanjersey.com | Group L |
| Qiao Qin Liu | | newnikejerseys.com | Group L |
| Qiming Trade CO. Ltd | jerseysmember@hotmail.com 274024654@qq.com | bestfanjersey.org | Group L |
| Qing Lang | reebokdepot@hotmail.com 274024654@qq.com | salebestjersey.net | Group L |
| Robbie Clark | service2@emailkoca.com | | Group L |
| Robert Smith | jerseys@hotmail.com | | Group L |
| Ronny Seffner | service5@storelinkmail.com | jourschaussures.fr | Group L |
| | daijiawu@live.com | airyeezy2pascher.info | Group L |
| | daijiawu@live.com | cheaplebronshoes.info | Group L |
| | daijiawu@live.com | cheapnikenflelitejerseys.org | Group L |
| | daijiawu@live.com | cheapniketn.info | Group L |
| | daijiawu@live.com | cheapnikeusa.info | Group L |
| | daijiawu@live.com | nfljerseysoutlet.info | Group L |
| | daijiawu@live.com | nikerequinpascher.info | Group L |
| | daijiawu@live.com | nikeskosalg.info | Group L |
| | daijiawu@live.com | shoesnikeairmax90.info | Group L |
| | daijiawu@live.com | wholesaelejerseys.info | Group L |
| | daijiawu@live.com | wholesalesunglasseshut.info | Group L |
| | daijiawu@live.com | cheapnikefreeshoes.info | Group L |
| | shoescapsxyz.com@gmail.com daijiawu@live.com | niketnshoes.info | Group L |
| | daijiawu@live.com | wholesalenikeshoes.info | Group L |
| Sanchun Wu | 530267919@qq.com selltopbrand@yahoo.cn sell-topbrand@hotmail.com noschaussuresfr.com@gmail.com | chaussurespaschernike.info cheapnikefree.info nikeblazershoes.info nikefreeplus-au.info nikepascheres.info nikepascheresshox.info niketns-au.info noschaussuresfr.info | Group L |
| Sawyer Lin | jerseys@stajump.net | premiervirtual.us | Group L |
| ShanShan Gao | sandyonlyone@hotmail.com fdsgfdgd@qq.com | fashionbagtrade.com | Group L |
| Shaotong Qiang | nfljersey2010@yahoo.com onsavemall@yahoo.com | onsavemall.com | Group L |
| Shurong Lin | wholesale-square@hotmail.com usherfashion@hotmail.com | | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | tradingspring@hotmail.com jordans-china@hotmail.com wipwholesale2012@yahoo.com.cn | | |
| Stacy Peacock | service2@airemail.net | nikeblazersonline.co.uk | Group L |
| Stefano Cecconi | service5@storelinkmail.com | maxshox.fr | Group L |
| Tamerra Barrett | service2@airemail.net | footwearsuper.co.uk | Group L |
| Taniesha Symister | service2@emailkoca.com | footswearonline.co.uk | Group L |
| Tianrong Ke | nikepuma-2@hotmail.com nikepuma-1@hotmail.com 409213856@qq.com | maxvd.com | Group L |
| Weng Xue Jing | 274024654@qq.com | nflnike.us | Group L |
| | repdavid2009@hotmail.com sellysnow2046@outlook.com 1596615787@qq.com | cheapreps.cc | Group L |
| | repdavid2009@hotmail.com | cheapreps.org | Group L |
| | cheapsize@hotmail.com | cheapsize.cc | Group L |
| | goonb7c@hotmail.com sellysnow2046@outlook.com | countrykickz.com | Group L |
| | Davideal2009@hotmail.com | exsneaker2.com | Group L |
| | Davideal2009@hotmail.com | hiphoplinda.cc | Group L |
| | idsole@hotmail.com goonb7c@hotmail.com kayaneast1028@hotmail.com | idsole.com | Group L |
| | Davideal2009@hotmail.com | jordanmyth.cc | Group L |
| | Davideal2009@hotmail.com | jordanmyth.org | Group L |
| | repdavid2009@hotmail.com | repcheap.cc | Group L |
| | repdavid2009@hotmail.com jacksmith111396@hotmail.com | repcheap.net | Group L |
| | repdavid2009@hotmail.com | repcheap.org | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com | soledream.cc | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com sarahbass69@hotmail.com | soledream.net | Group L |
| | soledream2009@hotmail.com Davideal2009@hotmail.com 2069043802@qq.com | soledream.org | Group L |
| | Davideal2009@hotmail.com | cheapsize.com | Group L |
| | Cheapsizechris@gmail.com | | Group L |
| | cheapsize@yahoo.com | | Group L |
| | cheapsize@hotmail.com | | Group L |
| | shoesbagonsale@hotmail.com | repkiks.com | Group L |
| | Davideal2009@hotmail.com | sneakerhome.com | Group L |
| William Clark | | ublazers.co.uk | Group L |
| Woodson, Keion | keiondw@yahoo.com | shoesbagonsale@hotmail.com | Group L |
| Wu Xiuyan | yaosipi@gmail.com | | Group L |
| Xiang Yong Zheng | jerseysmember@hotmail.com | bestfanjerseys.net | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | 274024654@qq.com | | |
| Xiao Lin Zheng | nikesportjerseys@msn.com 274024654@qq.com | topfanjersey.com | Group L |
| Xiaofei Wang | jerseys@stajump.net premiervirtual@gmail.com | premiervirtual.com | Group L |
| Xiaoqing Zhang | largestoreonline@hotmail.com rqb@dingdian.cn largestore-online@gmail.com | largestore-online.com | Group L |
| Xiaoqiong Wu | xiaoqiongshirley@hotmail.com pursesoutlet@qq.com nfljerseys2000@gmail.com | jersey-777.com elitesportjerseys.com jerseysauthenticwholesalejerseys.com sportauthenticjerseys.com wholesalenfljerseyauthentic.com | Group L |
| Xiaoyun Wang | nikepuma-2@hotmail.com nikepuma-1@hotmail.com deyvip@gmail.com | deyvip.com deyvip.net | Group L |
| Xin Zhang | shoesspring@hotmail.com | maxfreeshoes-ru.com | Group L |
| Xiong Lin | yanuolv2013@163.com 1749080296@qq.com shopping8090@hotmail.com shopping333@hotmail.com yanuolv@yahoo.com | 59ishoes.com 66buy-nike.com 7buy-nike.com 99buy-nike.com 9buy-nike.com adidas-mall.com levisbt.com mall-jordan.com mall-vans.com nike-dunk-sb-af1.com nike-zoom-kobe-1719.com puma-t-shirt.com shoes-tw.net t1-nike.net tc-jordan.com tc-nike.net tp-nike-shop.net tpoy-adidas.com tpoy-converse.com tpoy-new-balance.com tpoy-nike.com nike888888.com | Group L |
| Yang Li | shoesspring@hotmail.com | freerun-tn-au.com | Group L |
| Yang Lin | chaussurestnrequin@gmail.com wholesale-square@hotmail.com vvipwholesale2012@yahoo.com.cn sell-topbrand@hotmail.com salesdispute@hotmail.com cheapfreetnau@gmail.com sophieyuan3448@yahoo.com.cn shoesspring2003@hotmail.com shoescapsxyz.com@gmail.com salesdispute@hotmail.com | chaussurestnrequin-paschere.com cheapfree-tn-au.com shoescapsxyz.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | shoesspring@hotmail.com | | |
| Ye Dong | jerseysmember@hotmail.com spapparelsa@msn.com | fansjerseyssite.com | Group L |
| Yegeng Tian | nfljerseys2000@gmail.com nflfootballejerseyscheap@yahoo.com | nflfootballjerseyscheap.com | Group L |
| yida trade CO.,Ltd | reebokdepot@hotmail.com | newnikejersey.org | Group L |
| Yingchun Yuan | shoesspring@hotmail.com sophieyuan3448@sina.com | buyshoeclothing.org shopmallcn.com | Group L |
| Yong Lin Huang | nikesportjerseys@msn.com 274024654@qq.com | nikesportjersey.net | Group L |
| Yong Lin Lin | shoescapsxyz.com@gmail.com | | Group L |
| Yong Zheng | jerseysmember@hotmail.com | bestfanjerseys.org | Group L |
| Youncofski, Conor | conoryouncofski@aol.com | shoesbagonsale@hotmail.com | Group L |
| Yu Xiao | nikepuma-2@hotmail.com nikepuma-1@hotmail.com fuwudazong@yahoo.cn | nikedey.com | Group L |
| Yuanqiu Cai | nfljerseys2000@gmail.com jerseysauthenticwholesalejersey@yahoo.com | jerseysauthenticwholesalejersey.com bestjerseys88.com | Group L |
| Yuyang LV | bestjerseys88@gmail.com bestjerseysgo@yahoo.com bestjerseysgo@126.com | bestjerseysgo.com | Group L |
| Zenyu Lin | 805800638@qq.com Davideal2009@hotmail.com 2069043802@qq.com | lalunetteshopfr.com lunettesshopfr.com skosnorge.com hiphopnp.com | Group L |
| Zhang San | Davideal2009@hotmail.com 2069043802@qq.com | jordanmyth.com nikickz.com | Group L |
| Zhang Sansan | 770314722@qq.com Davideal2009@hotmail.com mariongreen91@hotmail.com shoesb7b@yajoo.com | repkickz.net exsneaker.net | Group L |
| Zhao Jun Pu | lowjerseys@hotmail.com and wholesalejersysx@gmail.com | | Group L |
| Zheng Xiang Yong | jerseysmember@hotmail.com 274024654@qq.com | bestfanjerseys.us | Group L |
| Zheng, Lanying | asshops@hotmail.com wholesaledey@hotmail.com | maxdny.com(real) www.tradenny.com(shell) maxvd.com | Group L |
| Zhengyu Lin | shoescapsxyz.com@gmail.com | | Group L |
| Zheyu Lin | 805800638@qq.com | hiphopfootlocker.com | Group L |
| Zhiyuan Dai | jerseys-goodsusa@hotmail.com stargoaol@yahoo.com | stargoaol.com | Group L |
| Zhu Fu | hiphopvp2013@hotmail.com | cheapnikeairmaxtrainers3sale.co.uk nmgdesign.co.uk paranor2.co.uk sorenlarsen.co.uk | Group L |
| 世杰 Zheng Shi Jie | jerseyscommunity@hotmail.com | jerseyscommunity@hotmail.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| 会<br>Yang Hui Xin | 2217167198@qq.com | icenhljersey.com | Group L |
| 兵元<br>Wang Bing Yuan | popsoccerjersey@yahoo.com.cn | replicajerseysoccer.com | Group L |
| 吴培清 | setorsungbg@hotmail.com | hiphopiop.cn | Group L |
| 吴送叶<br>Wu Song Ye | sobypal@gmail.com | | Group L |
| 如俊<br>Wang Ru Jun | 12@YAHOO.COM.CN | icenhljersey.com | Group L |
| 媚<br>Zheng Yang Mei | topjint@hotmail.com | shoxvs.com(shell) | Group L |
| 建英<br>Tang Jian Ying | inshoes2011@hotmail.com | cheaps-b2b.com(shell)<br>www.nikedey.com | Group L |
| 微<br>Zhang Wei | weixiaottqwe@hotmail.com | | Group L |
| 扶建山<br>Fu Jian Shan | nfljersey2010@yahoo.com | nfljersey2010@yahoo.com | Group L |
| 新通有限公司 | yanuolv@yahoo.com<br>1749080296@qq.com | nike528.com.cn | Group L |
| 施<br>Shi Shao Lian | alice_maria1030@hotmail.com | jersey-777.com | Group L |
| 林秀英<br>Lin Xiu Ying | sogoodcomcn@gmail.com | | Group L |
| 林青<br>Lin Zhang Qing | linchangqing2009@yahoo.com<br>shoesspring2003@hotmail.com | shoesspring2003@hotmail.com | Group L |
| 柯林<br>Ke Lin Hai<br>(a/k/a Linhai Ke) | kelinhai@hotmail.com<br>sell-topbrand@hotmail.com | sell-topbrand@hotmail.com | Group L |
| 桂<br>Liu Gui Lan | catherine4good@hotmail.com | jersey-777.com | Group L |
| 温玉寿 | grilatshc@163.com | selloffmlb.com | Group L |
| 潘<br>Pan Bing Huang | sin.tong@hotmail.com | sin.tong@hotmail.com | Group L |
| 生<br>Shi Sheng Xu | evanxu0221@yahoo.com | jerseyswholesaleauthentic.com/37-c-Contact-Us/ | Group L |
| 福<br>Zhang Jia Fu | bestjerseys88@gmail.com | bestjerseys88@gmail.com | Group L |
| 胡仙<br>Hu Xian Di | whugo2011@gmail.com | | Group L |
| 胡国添<br>Hu Guo Tian | tiantiansell@gmail.com | | Group L |
| 胡秀<br>Hu Xiu Bi | bestsevie2011@gmail.com | | Group L |
| 胡秀<br>Hu Xiu Feng | xiaganmeinv@gmail.com<br>goodnewscaon@gmail.com | | Group L |
| 胡萍<br>Hu Li Ping | today0212@gmail.com | | Group L |
| 英 | fashion777-2@hotmail.com | nikepuma-2@hotmail.com | Group L |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Zheng Lan Ying | | | |
| 袁迎春<br>Yuan Ying Chun | sophieyuan3448@sina.com<br>sophieyuan3448@yahoo.com.cn<br>mylove198101@hotmail.com<br>businessonlinexyz@hotmail.com | sophieyuan3448@sina.com<br>shoescapsxyz.com<br>sophieyuan3448@yahoo.com.cn | Group L |
| 金<br>Zheng Jin Tao | branngddd@hotmail.com | nikepuma-1@hotmail.com | Group L |
| | | **TOTAL AWARD (Group L)** | $25.9 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | bbbpppkkk@yahoo.com | www.nikefreeruns-factory.com | Group M |
| Guang Zhou | gzicnet@qq.com | www.nikefreerunsfactory.com | Group M |
| Jingmei Zhou | bbbpppkkk@yahoo.com | www.airjordanfrance.com<br>www.nikefreeruns-factory.com | Group M |
| Rebeca Fosburgh | lorenjin@hotmail.com | nikekobe-8.com<br>nike-lebron10.com | Group M |
| 芳<br>Yan Li Fang | globaltradeclubs@gmail.com | nikefreerunsfactory.com | Group M |
| | | **TOTAL AWARD (Group M)** | $22.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Bi Ning Zhuo | | www.freerunlinea.com | Group N |
| Chen Qing Wen | shellycorall@yahoo.com | | Group N |
| Chen Zusong | trendslandy@yahoo.com | | Group N |
| Huang Jian Ping | Valdiviacaa@gmail.com | | Group N |
| Jian Ping Huang | Valdiviacaa@gmail.com | Valdiviacaa@gmail.com | Group N |
| JIANG LIN | answer.online7@gmail.com | www.freerunline.com | Group N |
| NAN CHEN | answer.online7@gmail.com | www.freerunstoreus.com | Group N |
| PING LI | answer.online7@gmail.com | www.freerunlinea.com | Group N |
| Qing Wen Chen | shellycorall@yahoo.com | shellycorall@yahoo.com | Group N |
| Tie Ning Zhuo | ningtie@yahoo.com | ningtie@yahoo.com | Group N |
| | answer.online7@gmail.com | freerunzone.com | Group N |
| Zhuo Tie Ning | ningtie@yahoo.com | | Group N |
| Zusong Chen | trendslandy@yahoo.com | shellyesilver.com(fop.clean)<br>www.freerunzone.com | Group N |
| Jiang Lili | | www.cheapnikeairmax-mart.com | Group N |
| | | **TOTAL AWARD (Group N)** | $21 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | terrycn@live.cn | cheapairjordansshoes2013.com | Group O |
| | tomjayjay1986@gmail.com | | Group O |
| | tomjayjay1986@gmail.com | cheapsportsjerseys2013.com | Group O |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | terrycn@live.cn | nikefreeshoesmall.com | Group O |
| | terrycn@live.cn | www.cheapsoccer-mall.com | Group O |
| | 551907714@qq.com | www.thailandjerseystore.com | Group O |
| Huang Hui | Eleanore147@hotmail.com | cheapsportsjerseys2013.com | Group O |
| Jack Wu | loveshophere@163.com | wheretobuysoccerjersey.net | Group O |
| | terrycn@live.cn | basketballmart365.com | Group O |
| | tomjayjay1986@gmail.com | cheapairmaxshoesale2013.com | Group O |
| | tomjayjay1986@gmail.com | www.2013shoesairmax.com | Group O |
| | tomjayjay1986@gmail.com | www.shoesnikemall.com | Group O |
| | | www.cheapsoccer-mart.com | Group O |
| Qingshi Fang | 551907714@qq.com | www.soccerjerseytown.com | Group O |
| Shannon Bennett | terrycn@live.cn | basketballmart24.com<br>www.cheapairjordans-mart.com | Group O |
| Shiyu Xu | airmax-shop@hotmail.com | | Group O |
| Winchester Dean | tomjayjay1986@gmail.com | cheapairmax12.com<br>cheaperjersey2013.com | Group O |
| 娟<br>Chen Bi Juan | Cecilia-meme@hotmail.com<br>Beatrice-barbar@hotmail.com | cheaperjersey2013.com | Group O |
| 徐<br>Xu Li Li | Wallislevel@hotmail.com | cheapairjordansshoes2013.com | Group O |
| 徐世<br>Xu Shi Yi | johnxu1310@hotmail.com | cheapairjordans-mart.com | Group O |
| 徐金添<br>Xu Jin Tian | terrycn@live.cn<br>micshoes@hotmail.com<br>elinsale@gmail.com<br>joz.christian@gmail.com<br>uggnet@hotmail.com | terrycn@live.cn | Group O |
| 志<br>Yu Zhi Qiang | yoyoshoes3@gmail.com<br>coctrade@yahoo.com<br>pay@australiauggshop.com<br>yoyoshoes3@gmail.com<br>CVV2008@hotmail.com<br>trade1848@yahoo.com<br>ccv2008@hotmail.com<br>ccvgoods@hotmail.com<br>tradecn86@yahoo.com<br>cnpaypal@foxmail.com | terrycn@live.cn | Group O |
| 智<br>Xu Zhi Qiang | martinpettersson86@hotmail.com | | Group O |
| 江蓉蓉<br>Jiang Rong Rong | Irmare2341@hotmail.com | basketballmart24.com | Group O |
| 淑珍<br>Huang Shu Zhen | Susiesuke@hotmail.com | cheapsportsjerseys2013.com | Group O |
| 肖小萍<br>Xiao Xiao Ping | Rachelmeris@hotmail.com | cheaperjersey2013.com | Group O |
| | | **TOTAL AWARD (Group O)** | **$26.8 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | customerservice.ly@gmail.com | www.airmax90uksales.co.uk www.airmaxofficialshop.co.uk | Group P |
| Drew Pietan | customerservice.OE@gmail.com | www.airmaxstoreuk.co.uk | Group P |
| James Douglas | | www.airmax90uksales.co.uk | Group P |
| Joe Austin | customerservice.OE@gmail.com | www.airmaxstoreonline.co.uk | Group P |
| Julie Lochhead | | www.air2013ukshop.co.uk | Group P |
| Kerry Bolton | | www.airmax2013ukshop.co.uk | Group P |
| Lauren Darke | | www.airmaxofficialshop.co.uk | Group P |
| | | **TOTAL AWARD (Group P)** | $18.5 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | service@kickslion.com | www.kickslion.net | Group Q |
| | | **TOTAL AWARD (Group Q)** | $33 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Kendrickvery **PT** | | www.oykununsesi.com www.payfororder.com | Group R |
| Haima Xuan | csj527581746@163.com uncboxing@gmail.com | oykununsesi.com uncboxing.com | Group R |
| | nikefreerunsaleservices@gmail.com | nikefreerunsalesaustralia.com | Group R |
| Lisu Motol | nikeairmaxcheapsales.co.uk@gmail.com | nikeairmaxcheapsales.co.uk | Group R |
| | billigenikefreerunskodk@gmail.com | billigenikefreerunskodk.com | Group R |
| | | **TOTAL AWARD (Group R)** | $28.6 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | wholesalejerseyscenter@gmail.com | www.nfljerseyswebsite.com | Group S |
| **AUSTIN GATES** | wholesalejerseyscenter@gmail.com | www.cheapjerseysbusiness.com | Group S |
| Cai Fengwei | dannynelms@126.com | | Group S |
| ChangYong Yang | vaildcalm@hotmail.com | | Group S |
| Chen Xicheng | troyblume@hotmail.com | | Group S |
| **GREEN BROWN** | wholesalejerseyscenter@gmail.com | www.chineseunderjerseys.com | Group S |
| Guo Chunpeng | jeffhamilton668@gmail.com | | Group S |
| Guofu Zhang | ericaceballose@yahoo.com | discountjerseys.us | Group S |
| Hang Chen | jameshill13@hotmail.com | | Group S |
| Holly Gasser | wholesalejerseyscenter@gmail.com | www.supplyjerseys.us | Group S |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Huang Huayou | MelissaBartell07@yahoo.com | | Group S |
| Huang Xiaoqiu | helendesotell@163.com | | Group S |
| JianXian Zheng | butshopping@hotmail.com lovegamejerseys@gmail.com | cheapgamejerseys.us | Group S |
| Li Renfen | renfen86@gmail.com | | Group S |
| Li Yangyang | brandandelfino@gmail.com | | Group S |
| Li Yayun | nitatimberlake@163.com | | Group S |
| Lin Qingfeng | farrokhnejadlotfi@yahoo.com | | Group S |
| Liu Meihua | stevensalcedos@yahoo.com | | Group S |
| Lizhu Ma | nancycainly@yahoo.com | | Group S |
| Louisa Kornbergin | butshoppingonline@gmail.com | nflchinajerseys.us | Group S |
| Luo Qiuhua | atthewconney@hotmail.com | | Group S |
| Lv Huiwu | michaelwindebanker@yahoo.com | | Group S |
| Meiyan Liu | butshoppingonline@gmail.com | butshoppingonline@gmail.com | Group S |
| | butshoppingonline@gmail.com | cheapsportsjerseys.us | Group S |
| | butshoppingonline@gmail.com | sportsjerseyswholesale.us | Group S |
| Qin Yao | johondiller@yahoo.com | | Group S |
| QUNAR LEE | wholesalejerseyscenter@gmail.com | www.cheapjerseyssupplybusiness.com | Group S |
| | underjerseys@gmail.com | www.jerseyssalemarket.com | Group S |
| Renfen Li | renfen86@gmail.com | supplyjerseys.us www.nfljersey.us oaocad.com | Group S |
| | wholesalechinacenter@gmail.com | www.jerseysonly.us | Group S |
| Shen Qingshui | ellalynn16@gmail.com | | Group S |
| Shengze Yang | mindyevans@163.com | | Group S |
| Shijie Chen | shinsakuonline@hotmail.com | | Group S |
| Tingting Xia | wienfieldtibbs@126.com | | Group S |
| Tong Zhenggang | BrookeSprang707@yahoo.com | | Group S |
| Wang Fulong | luciapatell@yahoo.com | | Group S |
| Weng Yanchun | maryannrodriguez@126.com | | Group S |
| | butshoppingonline@gmail.com | chinanfljerseys.us.com | Group S |
| | wholesalejerseyscenter@gmail.com | NflJerseysWebsite.com | Group S |
| | underjerseys@gmail.com | onlyjerseyswholesale.com | Group S |
| | wholesaleshoppingonline@gmail.com | www.cheapjerseyschina.us.com | Group S |
| | butshoppingonline@gmail.com | www.nflbiz.us.com | Group S |
| | butshoppingonline@gmail.com | www.nfljerseys.us.com | Group S |
| | wholesalejerseyscenter@gmail.com | www.nfljerseyswebsite.com | Group S |
| | wholesalejerseyscenter@gmail.com | www.wholesalecheapjerseyssupply.com | Group S |
| Willa Wharton | wholesalejerseyscenter@gmail.com | www.discountjerseys.us | Group S |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Wu Yan | onlinestoresunglasses@gmail.com | | Group S |
| Xiaosi fu | williamkinnaman@yahoo.com | nfljerseyswebsite.com | Group S |
| YanFen Weng | butshopping@hotmail.com | | Group S |
| Yang Haiqi | ChrisGagne42@yahoo.com | | Group S |
| Yang Rong'e | robertdostt@yahoo.com | | Group S |
| Yanqing Zhu | linneahedgecock@yahoo.com | | Group S |
| Yuan Xiaoyan | rebeccasansberry@yahoo.com | | Group S |
| Zelda Spingarn | wholesalejerseyscenter@gmail.com | www.cheapnikejerseysdeal.us | Group S |
| zhang guofu | ericaceballose@yahoo.com | | Group S |
| Zhang Shan | nancy20easy@yahoo.com | | Group S |
| Zhao Zeying | daviddunn813@yahoo.com | | Group S |
| Zheng Limei | zhenglimeipp@gmail.com | | Group S |
| Zheng Yuefen | PatriciaPlatt707@yahoo.com | | Group S |
| Zhong Zhenning | hattiknoppot@yahoo.com | | Group S |
| Zhou Dadi | wholesalejerseyscenter@gmail.com | www.jerseywholesalejerseys.us | Group S |
| 俊<br>Chen Jun Xian | cheap6688@hotmail.com | cheapsportsjerseys.us | Group S |
| 吴九妹<br>Wu Jiu Mei | jiumeiwu53@gmail.com | supplyjerseys.us<br>www.nfl-cheap-jerseys.com | Group S |
| 吴送叶<br>Wu Song Ye | sobypal@gmail.com | | Group S |
| 李玉梅<br>Li Yu Mei | yumeilili62@hotmail.com | | Group S |
| 珠<br>Gao Hai Zhu | 2010gaohaizhu@gmail.com | supplyjerseys.us<br>nflreebokjerseys.com<br>www.ahdhf.com(shell) | Group S |
| 美英<br>Gao Mei Ying | 2010gaomeiying@gmail.com | supplyjerseys.us | Group S |
| 花英<br>Gao Hua Ying | greenville29649@gmail.com | gieyel.com(offline)<br>www.ahdhf.com(offline)<br>www.supplyjerseys.us(BC,need PW) | Group S |
| | | **TOTAL AWARD (Group S)** | **$12.2 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Meion Online Store | | www.buyrealcheapjordans.com<br>www.fashionpay.com | Group **T** |
| Diante Johnson | findnewfacelook@hotmail.com<br>FashionJordanSky@gmail.com<br>leisurejordankicks@gmail.com | airjordan6ssale.com<br>airjordans11ssale.com<br>authenticjordan2013sale.com<br>authenticjordan2014.com<br>authenticjordansonsales.com<br>authenticsjordans2013.com<br>buyjordan2013onlines.com | Group **T** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | buyjordanonlinesales.com<br>customizedjerseysforsale.com<br>fear4s2013.com<br>firered5ssale.com<br>firstlevelsportshop.com<br>gammablue11ssale2013.com<br>gammablue11ssales.com<br>jordan2013sonsale.com<br>jordansforreal.com<br>realjordan2013ssales.com<br>realjordanssales.com<br>salejordansonline.com<br>socceronline2014.com<br>airjordan2014sales.com<br>airjordan3infrared23.com<br>airjordan6s.com<br>authenticjordan2014sale.com<br>authenticjordankicks2014.com<br>authenticjordansale.com<br>buyauthenticjordanstore2014.com<br>buycheapjordansale.com<br>buyjordan2014onlinestore.com<br>buyjordansforsale2014.com<br>buyjordansonlinesale2014.com<br>cheapjordan2014sale.com<br>gammablue11store.com<br>jordan6sale.com<br>jordansale2014.com | |
| Imogen Lockhart | doradvca@hotmail.com | allnewjordans.com<br>cheapjordansbuynow.com<br>cheapnewjordans.com<br>cheapzjordan.com<br>new-jordans.com<br>newjordanstore.com<br>nikeairmaxs.co.uk | Group T |
| Latin Malin | findnewfacelook@hotmail.com<br>leisurejordankicks@gmail.com | authenticjordan2013ssale.com<br>buyjordans2013sonline.com<br>buyjordansonlinesales.com | Group T |
| Malik Davis | malikwwf@hotmail.com | www.thejordan4s.com | Group T |
| Rene Paley | meyerjpat@hotmail.com<br>findnewfacelook@hotmail.com<br>paley444666@yahoo.com | airjordanretroiv.com<br>buyjordans2013forsales.com<br>buyjordanscheaponline.com<br>buyjordansforcheaponline.com<br>buyrealcheapjordans.com<br>buyretrojordansforsale.com<br>cheapsauthenticjordans.com<br>cheapsjordanoutlet.com<br>jordanshoesonlines.net<br>onlinebuyairjordans.com | Group T |
| Smith Chen | findnewfacelook@hotmail.com | topsportsstore.com | Group T |
| Tracy Driver | gilmercbqwwf@hotmail.com | www.thejordanair.com | Group T |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | **TOTAL AWARD (Group T)** | $10.8 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | | Group U |
| Tim Rhudy | lessspam42@gmail.com<br>colepenam@gmail.com | www.authentic-jordans.us<br>cheapjordan11bred.us<br>jordans13hegotgame.org<br>objordans.com<br>bred11scheap.us<br>breds11forsale.us<br>hegotgame13sale.us<br>cheapjordan11bred.org<br>authentic-jordans.us<br>cheapjordan11bred.net<br>cheapjordanbred11.com<br>cheapjordanbred11.net<br>cheapjordanbred11.org<br>cheapjordansforsales.com<br>jordan13hegotgame13s.org<br>jordan13shegotgame.net<br>jordan13shegotgame.org<br>cheapjordanbred11.us<br>jordan13hegotgame13s.us<br>jordans13hegotgame.us | Group U |
| | | **TOTAL AWARD (Group U)** | $17.6 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| Jinhui Zheng | | www.shopuq.com | Group V |
| Zheng Jinzhao | | www.shopuq.com | Group V |
| | | www.tradeut.com | Group V |
| | | tradeak.com | Group V |
| Chen Min | topbrarig@hotmail.com | echeapshoes@hotmail.com | Group V |
| | inttopshop1@hotmail.com | www.echeapmk.com | Group V |
| Jinhui Zheng | enikeshop1@yahoo.com<br>topbrand-ol@hotmail.com<br>inttopshop1@hotmail.com | www.brandyz.com<br>www.shopuq.com | Group V |
| Meixia Zheng | inttopshop@hotmail.com | | Group V |
| Pin Pai51 | echeapshoes@yahoo.com<br>enikeshop1@yahoo.com<br>trade381@hotmail.com<br>inttopshop@yahoo.com<br>cheapshoesa@aliyun.com<br>740120070@qq.com<br>brandol@yahoo.cn<br>brand-ol@yahoo.com | www.cheapdk.com<br>brandpo.com<br>brandnk.com<br>shopaab.com<br>cheapdk.com<br>cheapbn.com<br>shoesob.com<br>shoeseb.com | Group V |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|------|-------|-------------|-------|
| | | brandnn.com<br>www.cheapbn.com<br>www.brandcn.ru | |
| Weng Tian Rong | brggingg@hotmail.com<br>inttopshop@hotmail.com | | Group V |
| Zheng Jinhui | inttopshop1@hotmail.com | www.shopyny.com | Group V |
| ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang ZhiXiong Huang | sdfasdfa@net.com | echeapshoes.com | Group V |
| 久楚<br>Zhang Jiu Chu | 961393468@qq.com | brand-ol66@hotmail.com | Group V |
| 佘奇杏<br>Zheng Jin Hui | cheapb2b@yahoo.cn<br>nikepumaaa@yahoo.cn<br>bagssell@yahoo.cn<br>etopshop1@hotmail.com<br>bestbrand51@hotmail.com<br>brand-ol88@hotmail.com<br>fashion777-2@hotmail.com<br>inttopshop1@hotmail.com<br>trade381@hotmail.com<br>brand-ol77@hotmail.com<br>etopshop3@hotmail.com | | Group V |
| 水<br>Chen Shui Lian | 740120070@qq.com<br>trade381@hotmail.com | 740120070@qq.com<br>trade382@hotmail.com | Group V |
| 翁天<br>Weng Tian Rong | brggingg@hotmail.com | inttopshop@hotmail.com | Group V |
| 翁忠<br>Weng Qing Zhong | 980965093@qq.com | enikeshop@yahoo.cn | Group V |
| 翁青云<br>Weng Qing Yun | topbrand-ol@hotmail.com<br>etopshop5@hotmail.com<br>brand512@hotmail.com<br>trade383@hotmail.com<br>brandol55@hotmail.com<br>etopshop2@hotmail.com<br>bragggdd@hotmail.com<br>topbrand-ol@hotmail.com | echeapshoes.com<br>www.cheaperol.com<br>www.jeansb2b.com(no violation)<br>topbrand-ol@hotmail.com | Group V |
| 金<br>Zheng Jin Hui | cheapb2b@yahoo.cn<br>fashion777-5@hotmail.com | trade382@hotmail.com<br>trade381@hotmail.com | Group V |
| 金照<br>Zheng Jin Zhao | etopshop1@hotmail.com<br>brand-ol88@hotmail.com<br>inttopshop1@hotmail.com<br>brand-ol77@hotmail.com<br>bestbrand51@hotmail.com<br>trade381@hotmail.com<br>brand-ol66@hotmail.com<br>enikeshop@hotmail.com<br>brand511@hotmail.com<br>trad381@hotmail.com<br>inttopbrand@hotmail.com<br>brandol88@hotmail.com | trade381@hotmail.com | Group V |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | **TOTAL AWARD (Group V)** | $65 million |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | sneakers2013@gmail.com | www.max-2013.com | Group W |
| Canganic Kong | nikesneakersusstore@gmail.com<br>lebron10basketball@gmail.com<br>customerserviceonlinenow@gmail.com<br>lebron10basketball@gmail.com | jordan11-us.com<br>jordan5-us.com<br>jordanshoesusshopping.com<br>nikeairmax2014new.com<br>nikedunkfanatics.com<br>nikedunkhighfanatics.com | Group W |
| Dmmeli Duhaime | customerserviceonlinenow@gmail.com<br>hotairjordan13@gmail.com<br>hotairjordanretro@gmail.com<br>emmeliduhaime3502@hotmail.com<br>jordanretrostation@gmail.com | airjordanretrosbox.com<br>hotairjordan13.com<br>hotairjordanretro.com<br>jordanretroshoesinthebox.com<br>jordanretrostation.com | Group W |
| Fanskel Lemuel | Sneakers2013@gmail.com | www.dunkhigh2013.com<br>www.new2013airmax.com | Group W |
| Howard Linsa | nikesneakersusstore@gmail.com<br>jordanretrostation@gmail.com | 2013jordanretros.com<br>airjordaniv-us.com<br>jordanretro4-us.com | Group W |
| Jackson Smith | customerserviceonlinenow@gmail.com<br>Nikesneakersusstore@gmail.com | jordanretrohot.com<br>www.lebronxi2014s.com | Group W |
| Jesus jimenez | Sneakers2013@gmail.com | www.2013sbdunk.com | Group W |
| John Peir | nikesneakersusstore@gmail.com<br>jordan132013store@gmail.com<br>johnpeir@gmail.com<br>nikesneakersusstore@gmail.com<br>Retrosjordan13@gmail.com | 2013jordanretrobox.com<br>jordan13-2013.com<br>jordanreto2013.com<br>retrosjordan13.com | Group W |
| Join Lin | linjian891022@gmail.com<br>nikesneakersusstore@gmail.com<br>Sneakers2013@gmail.com<br>Sneakers2013@gmail.com<br>Nikesneakersaler@gmail.com<br>Sale@airmax2013box.com | airjordan5style.com<br>airjordangetall.com<br>jordan11available.com<br>jordan11concordbox.com<br>jordan11coolgreybox.com<br>jordan11fanatics.com<br>jordan11spacejambox.com<br>jordan11spacejam-us.com<br>jordan4oreobox.com<br>jordan5shoes2013style.com<br>jordan5sretrosale.com<br>jordan6retrosale.com<br>jordanretro2014.com<br>jordanretrofanatics.com<br>www.max-2013.com<br>jordanshoesinbox.com<br>jordanshoesparadise.com<br>jordanshoeswithinhere.com<br>jordansretrogethome.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | jordansretrosetout.com<br>newjordansretroshoes.com<br>nike-factorystore.com<br>www.airmax2013box.com<br>www.airmaxhyperfuse2013.com<br>www.jordanshoesinthebox.com<br>www.lebron10instock.com<br>jordanretroget.com<br>www.womensjordan3.com | |
| Mabelle Weig | nikesneakersusstore@gmail.com<br>airforceonelowbox@gmail.com | airjordan5-firered.com<br>airjordan6retail.com<br>jordan13shoesretail.com<br>soccercleatsnew2013.com<br>newairjordan3firered.com<br>jordan5retail.com | Group W |
| Marshall Matthew | nikesneakersusstore@gmail.com | nikeairmax90cheap.com<br>nikeairmaxfanatics.com<br>nikedunkhighforcheap.com<br>nikesbfanatics.com | Group W |
| Nian Hua | nianhua.t@gmail.com<br>addjordanshoes@gmail.com<br>hotjordanshoessupermarket@gmail.com<br>nikesneakersusstore@gmail.com<br>jordanshoesstation@gmail.com<br>Sneakers2013@gmail.com | 2013bred11jordans.com<br>addjordanshoes.com<br>airjordanspecialsale.com<br>airjordanusstore.com<br>bred11jordans.com<br>bredjordanshoes.com<br>bredjordans-us.com<br>hotjordanshoessupermarket.com<br>jordan11basketball.com<br>jordan13basketball.com<br>jordan3fireredbay.com<br>jordan5basketball.com<br>jordan5fireredbay.com<br>jordannewretroshoes.com<br>jordanretro11fanatics.com<br>jordanretrofirered.com<br>jordanretrovip.com<br>jordansbred-us.com<br>www.redjordan11.com<br>jordanshoesfanatics.com<br>jordanshoesstation.com<br>jordansspecialsale.com<br>newretrojordan.com<br>nikejordan11bred.com<br>www.378037-010.com<br>www.dunklowinthebox.com<br>Sneakers2013@gmail.com<br>www.lebron10fans.com<br>www.lebronshoesofficialshop.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | www.offerjordan4.com<br>jordanshoes2014.com | |
| Nicol Duchaine | customerserviceonlinenow@gmail.com<br>nicolonline@hotmail.com<br>nikesneakersusstore@gmail.com<br>Servicesonlinenow@hotmail.com<br>Dunkhighkicks@gmail.com | 2013jordansretro.com<br>ejordanretrobox.com<br>jordanretrofans.com<br>jordanretrogameshoes.com<br>jordanretroshoes-us.com<br>jordanstore-us.com<br>www.13-retro.com<br>www.buyairjordan-us.com<br>www.dunkhighkicks.com | Group W |
| Nikolaj Chernets | Sale@offerairmax90.com | offerairmax90.com | Group W |
| Peir Junck | johnpeir@163.com<br>customerserviceonlinenow@gmail.com<br>johnpeir@163.com<br>sale@freerun3sshoes.com<br>sale@jordangalaxyshoes.com<br>servicesonlinenow@hotmail.com<br>Sale@offerbasketballshoes.com<br>Sneakers2013@gmail.com | 2014retrojordan.com<br>airmax2014running.com<br>ajasale.com<br>jordanretrofor2014.com<br>jordan11laneyfor2014.com<br>jordan13retrofor2014.com<br>jordan3retrofor2014.com<br>jordan4retrofor2014.com<br>jordan5retrofor2014.com<br>jordangalaxyshoes.com<br>jordanretroshoesbay.com<br>jordanretroshoesfans.com<br>freerun3sshoes.com<br>jordanretrosneakerssale.com<br>jordans2013.com<br>lebron11-us.com<br>newairmax2014running.com<br>nikeblazer-fr.com<br>nikefree-denmarkstore.com<br>nikemercurial2014soccer.com<br>offerbasketballshoes.com<br>ownbasketballsneakers.com<br>bred-11.com<br>www.jordan11bredbox.com | Group W |
| Sale Jordaner | nikesneakersusstore@gmail.com<br>Sale@dunkhighsneaker.com<br>Sale@sbdunklow.com | enikesneakersbay.com<br>www.dunkhighsneaker.com<br>www.sbdunklow.com | Group W |
| Shinsaku Drock | customerserviceonlinenow@gmail.com<br>shinsakuonline@hotmail.com<br>Sneakers2013@gmail.com | 2013retrojordanbox.com<br>airjordanretroshoesbox.com<br>foampositeonekicks.com<br>retrojordaninthebox.com<br>www.highdunkshoes.com | Group W |
| Tang Nianhua | NianHua.T@gmail.com | NianHua.T@gmail.com | Group W |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | Servicesonlinenow@hotmail.com | www.airmax2013boxes.com | Group W |
| Wu Qingfeng | efashionbiz@hotmail.com | nike-factorystore.com | Group W |
| Zeynab Bstalvey | zeynabstalvey@gmail.com customerserviceonlinenow@gmail.com nikesneakersusstore@gmail.com | airjordan3-firered.com www.soccercleatscity.com getjordanretro.com hotjordanretro4.com hotjordansretro.com jordan11newrelease.com jordan11release2013.com jordan11retail.com jordanretrocity.com jordanretroretails.com airjordanlowshoes.com | Group W |
| 林健 Lin Jian | linjian891022@gmail.com | linjian891022@gmail.com | Group W |
| 林秀英 Nianhua Tang | NianHua.T@gmail.com | | Group W |
| | | **TOTAL AWARD (Group W)** | **$30 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | nikefair@msn.com | www.cheapestlebron10.com | Group X |
| CHEN KUN | Nikefair@msn.com 254740383@qq.com | cheapnikelebrons.com www.cheaplebron10star.com www.cheapslebron11.com www.lebron11cheap.com www.salecheaplebron10.com | Group X |
| CHEN YU | Nikefair@msn.com 1939762843@qq.com | www.cheaplebron10shoe.com www.lebron10cheaps.com | Group X |
| Gao Wei | Nikefair@msn.com | www.cheapestlebron10.com www.cheapslebron10.com | Group X |
| Kun Chen | 254740383@qq.com | cheapsnikefree.org | Group X |
| QIU JING | Nikefair@msn.com | salecheapnikefrees.com | Group X |
| Xianghang003 Lin | Bestfreeruns@hotmail.com | nikecheaprun.com | Group X |
| ZHOU KAI | Nikefair@msn.com 1939762843@qq.com Bestfreeruns@hotmail.com | billigenikefrees.com cheaplebron.org cheaplebron10nike.com cheapnikelebron10shoe.com nikefoampositecheap.net nikelebron10cheap.com salecheapnikes.com www.gofreeruns.com www.cheaplebron.org www.cheaplebron10x.com www.cheap-lebrons.com www.cheapsalelebron10.com | Group X |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | | www.cheapsfoamposite.com www.freerunsinusa.com www.bestlebronshoes.com | |
| | | **TOTAL AWARD (Group X)** | **$21.7 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| | hotairjordan13@gmail.com | www.hotairjordan13.com | Group Y |
| | | **TOTAL AWARD (Group Y)** | **$15.1 million** |

| NAME | EMAIL | DOMAIN NAME | GROUP |
|---|---|---|---|
| Shan Peter | | www.cheapuk-niketrainers.co.uk | Group Z |
| Chengfei Bei | beichengfei@yeah.net | billignikeairmaxnorge.com | Group Z |
| | | **TOTAL AWARD (Group Z)** | **$15.1 million** |

# EXHIBIT 3

Case 1:13-cv-08012-CM-DCF   Document 111-4   Filed 10/29/15   Page 42 of 143

## Defendants by Group and Associated Bank Accounts

| PAYPAL ACCOUNT INFORMATION | | | | |
| --- | --- | --- | --- | --- |
| | | DEFENDANTS - GROUP A | | |
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP A |
| 董 Dong Hong Lun | | yanuolv@yahoo.com.tw | | Group A |
| Lin Zheng Yu | | cbrand123@hotmail.com tradingspring@hotmail.com | | Group A |
| | | | TOTAL AWARD (Group A) | $84.2 million |

Case 1:13-cv-08012-CM-DCF Document 131-4 Filed 10/29/15 Page 85 of 123

## DEFENDANTS - GROUP C

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP C |
|---|---|---|---|---|
| Zhan Cuibin | | onlinebizdiscount@gmail.com | | Group C |
| Rick Li d/b/a 163.CA Inc. | | billing@163.ca rick@163.ca support@tongyong.net temp@phytocanada.com | | Group C |
| Wei Huangjie | | paypal8868@gmail.com | | Group C |
| 詹翠彬 Zhan Cui Bin | | bizfrom2003@gmail.com | | Group C |
| Zhan Ruping | | ppzhanruping@gmail.com | | Group C |
| Chen Bingchao | | ppsalediscount@gmail.com | | Group C |
| Wei Huangjie | | paypal888999@gmail.com | | Group C |

2

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 10/08/2015   Page 8 of 123

## DEFENDANTS - GROUP C

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP C |
|---|---|---|---|---|
| | | paypalbank@126.com whjsoft@126.com shoxtn@hotmail.com | | |
| Wei Huangjie | | paypalbank3@gmail.com paypalbank3@126.com | | Group C |
| Fan Zhangmu | | 588327030@139.com, orderservices@live.com manningso@yahoo.com | | Group C |
| Yue Manager | | sellmanageridw@hotmail.com | | Group C |
| Wei Huangjie | | paypal888999@139.com | | Group C |
| Zhan Cuibin | | paypalbank2@126.com paypalbank2@gmail.com dawintca@msn.com | | Group C |
| Toni Wu | | sellmanageridb@hotmail.com | | Group C |
| bingchao Chen | | nikeairforcecentral.com | | Group C |
| Huangjie Wei | | paypal888999@139.com | | Group C |
| | | TOTAL AWARD (Group C) | | $67.1 million |

3

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 10/02/15   Page 67 of 133

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| | | **DEFENDANTS - GROUP D** | | |
| 立英 Lai Li Ying | | paysnice@hotmail.com | | Group D |
| Benjamin Wilson | | 3WN69931GW723084L@ dcc.paypal.com jiessie@vip.qq.com | | Group D |
| 志 Ren Zhi Min | | processokpays@live.com corporationpays@hotmail.com | | Group D |
| Zhang Feng Chun | | buypayonline@hotmail.com | | Group D |
| Liu Zheng Bin | | managepays@hotmail.com | | Group D |
| Ren Qing Huang | | toppaysline@live.com fastestpayslines@live.com | | Group D |
| | | | | |
| Yu Bin Bin | | ebaupays@hotmail.com | | Group D |
| 志通 Ren Zhi Tong | | payonlines@hotmail.com | | Group D |
| Song Yong Gan | | parypays@live.com | | Group D |
| Ren Guo Ying | | annelaw2012@live.com annelaw2012@hotmail.com prosalepays@live.com | | Group D |

4

Case 1:13-cv-08012-CM-DCF   Document 13-4   Filed 10/09/15   Page 86 of 123

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 施<br>Shi Hua | | prosalepay@live.com<br>huyuiifi5@126.com<br>jsadas12@yeah.net<br>znjaid@sina.com<br>guotradesusuxianxian@hotmail.com<br>tbs@prc-oem.com<br>huayiss5@yahoo.com<br>huayzui@yahoo.com<br>jiessie@vip.qq.com<br>yauaa22@yahoo.com<br>269692536&@qq.com<br>SpragueneniThomas@gmail.com<br>tbs520520@163.com<br>supportsser@hotmail.com<br>shuang1203@gmail.com<br>weiweigbasp2@hotmail.com<br>kaishuntbs@163.com<br>a741551@gmail.com<br>miloomservice@gmail.com | | Group D |

5

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP D Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| | | 592536808@qq.com qianzhifei@hotmail.com sceoeasy@hotmail.com | | |
| Ren Zhi Tong | | shoppingcartpay@hotmail.com | | Group D |
| Zhang Feng lan | | bestypays@live.com | | Group D |
| Ren Zhi Tong | | okpays@live.com | | Group D |
| Ren Zhimin | | oksales2012@hotmail.com okonsale2012@hotmail.com | | Group D |
| Chen Tai shan | | shoppaysment@live.com | | Group D |
| Allen Porter (Carley Mowatt Inc) | | payaccounts@live.com 51C88575GU174691N @dcc.paypal.com jiessie@vip.qq.com | | Group D |
| Yu Hang | | secureonlinepay@hotmail.com | | Group D |
| Yu Hang | | greenpayaccounts@hotmail.com | | Group D |
| Ren Guoying | | shoppingpaysment@live.com | | Group D |
| Song Yong Jin | | peelaccepts@hotmail.com | | Group D |
| Ren Zhi Min | | payonlines2011@hotmail.com | | Group D |
| Ren zhi min | | payonlines01@hotmail.com | | Group D |

6

Case 1:13-cv-08012-CM-DCF Document 13-1-4 Filed 10/6/29/15 Page 93 of 123

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| 春 Zhang Feng Chun | | navypays@hotmail.com navypays@live.com | | Group D |
| 丽 Zhang Feng Yu | | quickonlinepays@live.com | | Group D |
| Huang Xiuzhu | | paysmentsaccount@live.com | | Group D |
| Ren Qing Huang | | securespay@hotmail.com | | Group D |
| Ren Zhi Tong | | beauty-onlines@hotmail.com | | Group D |
| 春 Zhang Feng Chun | | onlinepay2011@hotmail.com | | Group D |
| Xie Han Zhou | | securetypaysline@live.com | | Group D |
| Lai Li Ying | | safe-pays2012@live.com safeonlinepay@live.com safeonlinepay@hotmail.com | | Group D |
| Chen Qing Guo | | rinazxpays@hotmail.com kavenpays@hotmail.com xianxpays@hotmail.com | | Group D |
| Chen Qing Guo | | payssmile@hotmail.com, smallpays@hotmail.com, payalways2012@hotmail.com, wellspays@live.com | | Group D |

DEFENDANTS - GROUP D

7

Case 1:13-cv-08012-CM-DCF   Document 211-67   Filed 07/22/19   Page 9 of 143

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Ren Qing Huang | | paywell2012@hotmail.com | | Group D |
| Catina Johnson | | customersupports@live.com | | Group D |
| | | pcmarketlive.com | | |
| Jianhan Xie | | paysment2011@hotmail.com | | Group D |
| Zhi JieRen | | accspays2013@live.com | | Group D |
| Ren Zhi Jie | | diytradecenter@live.com | | Group D |
| Qunhong Ke | | onlinepayQH@hotmail.com | | Group D |
| Ren Qing Huang | | efashionbuy@hotmail.com | | Group D |
| Lin Mei Ying | | itempays@live.com | | Group D |
| Ren Zhi Min | | shoppingpayonline@live.com | | Group D |
| Wagner Chris | | jiessie@vip.qq.com | | Group D |
| Lin Mei Ying | | onlinepayup@hotmail.com | | Group D |
| 宁黎 | | azkxxpays@live.com | | Group D |
| Li Ning | | kavenpays@hotmail.com | | |
| | | xianxpays@hotmail.com | | |
| | | convenientpays@hotmail.com | | |
| | | fasipays@live.com | | |
| | | itemspay@hotmail.com | | |
| | | payitems@hotmail.com | | |
| | | payssites@live.com | | |
| 美 | | honorpays@hotmail.com | | Group D |

## DEFENDANTS - GROUP D

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP D |
|---|---|---|---|---|
| Lin Mei Ying | | | | |
| Zhang Feng Lan | | paylinesfast@live.com, payjumps@live.com | | Group D |
| Ren Qing Huang | | sanpays@live.com | | Group D |
| 平 | | quickpays@live.com | | Group D |
| Zhang Wei Ping | | | | |
| Yu Jie | | addtocart@live.com | | Group D |
| Larry Rhodes | | | | Group D |
| 李 王 li yu hong | | dsmrecap.com/de/paypal/standard/success/ | | Group D |
| | | cheapsoccercleatss.com | | |
| Timothy Saulmon | | dsmrecap.com | | Group D |
| 开森 | | footballsoccerjerseys.com | | Group D |

9

| | | DEFENDANTS - GROUP D | | |
|---|---|---|---|---|
| **PayPal Account Name** | **PayPal Account Number** | **Email Address(es)/Domains Associated with PayPal Account** | **Bank Account(s) Associated with PayPal Account** | **GROUP D** |
| Ou Kai Sen | | | | |
| 宋勇<br>Song yong jin | | | | Group D |
| | | dsmrecap.com | | |
| Zhang fengchun | | hottershoesuk.com | | Group D |
| Ren Zhi jie | | acceptpays@hotmail.com<br>similarpays@hotmail.com | | Group D |
| 秀珠<br>Huang Xiu Zhu | | kakipays@hotmail.com | | Group D |
| 勇宋<br>Song Yong Jin | | xunapays@hotmail.com | | Group D |
| 黎宁<br>Li Ning | | safspays@live.com | | Group D |
| | | | TOTAL AWARD (Group D) | $66.1 million |

10

## DEFENDANTS - GROUP E

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| Guohong Zheng | | youyan1990@yahoo.com | | Group E |
| Zhao Min Gui | | mingui123@hotmail.com | | Group E |
| Huang Jintian | | linkcampus111@yahoo.com buybest365@yahoo.com bestbuynike@yahoo.com ecplaza999@163.com linksinowears@yahoo.com inceednikeshoes@hotmail.com usajumpman@yahoo.com nikeonlineservice@gmail.com kungfumovie999@yahoo.com | | Group E |
| Meilian Huang | | linajiao1990@yahoo.com | | Group E |
| 珠 Chen Wei Zhu | | goingpop@hotmail.com | | Group E |
| Xu Linying | | convenienceservice@gmail.com | | Group E |
| Yu Xian Wu | | jordanshoescity@hotmail.com | | Group E |

11

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP E — Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| | | tonycheaps@yahoo.com | | |
| Phillip Bell | | Phillip@hotmail.com | | Group E |
| Jiang Junying | | wholesaleairjordan@yahoo.com | | Group E |
| Phillip Bell | | Phillip@hotmail.com | | Group E |
| Chen Minzhong | | fallenyinong@yahoo.com | | Group E |
| Lin Meiqin | | youyanhg@yahoo.com | | Group E |
| Huang Zhi Zhen | | 48058406@qq.com | | Group E |
| xu linying | | convenienceservice@gmail.com | | Group E |
| 林 Lin Hua Cong | | teeblog@qq.com | | Group E |
| 仙 Chen Li Xian | | bestcnshoes.com (FOP, not active); www.shoxuk.com (armor) | | Group E |

Case 1:13-cv-08012-CM-DCF   Document 214   Filed 06/29/15   Page 94 of 148

## DEFENDANTS - GROUP E

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP E |
|---|---|---|---|---|
| 燕英 Huang Yan Ying | | lqshoes.com | | Group E |
| jiang junying | | usajumpman.com | | Group E |
| YU XIAN WU | | usajumpman.com, www.bestbuynike.com, www.jordanshoesusa.com | | Group E |
| huang jintian | | usajumpman.com | | Group E |
| | | | TOTAL AWARD (Group E) | $87.9 million |

13

## DEFENDANTS - GROUP G

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP G |
|---|---|---|---|---|
| Huang Yamei | | limei53@hotmail.com | | Group G |
| Wu Ziqiang | | ziqiang53@163.com<br>ziqiang53@hotmail.com<br>manager@occidenttrade.com<br>pt3c@occidenttrade.com<br>sales@occidenttrade.com | | Group G |
| 金<br>Huang Jin Huang | | onlinesales21@hotmail.com | | Group G |
| | | | TOTAL AWARD (Group G) | $74.1 million |

14

## DEFENDANTS - GROUP H

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP H |
|---|---|---|---|---|
| 玲琴 Xia Ling Qin | | xlq2012108@gmail.com | | Group H |
| Deng Dong Fang | | jack20121130@gmail.com | | Group H |
| 洋 Liu Kai Yang | | lky2012104@gmail.com | | Group H |
| 俊杰 Yang Jun Jie | | classiczopim@gmail.com | | Group H |
| 虎 Liu Zhen Hu | | newgoodsexplore@gmail.com | | Group H |
| 志洪 Liu Zhi Hong | | placeanorder@live.com | | Group H |
| | | | TOTAL AWARD (Group H) | $18.5 million |

15

**DEFENDANTS - GROUP I**

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP I |
|---|---|---|---|---|
| 保国<br>Wang Bao Guo | | sonyaweeks98@hotmail.com | | Group I |
| Lin Jun da | | joshmicane@gmail.com | | Group I |
| 素琴<br>Yang Su Qin | | joeleesa98@hotmail.com | | Group I |
| Sun Jin | | admjones98@hotmail.com | | Group I |
| 芬<br>Wang Xin Fen | | onlyalice@hotmail.com | | Group I |
| 毛光元<br>Mao Guang Yuan | | monicayy68@hotmail.com | | Group I |
| zhuo zhen | | amy_zsr@hotmail.com | | Group I |
| | | | TOTAL AWARD (Group I) | $53 million |

## DEFENDANTS - GROUP J

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP J |
|---|---|---|---|---|
| Chen JiaSheng | | xdffd232@hotmail.com | | Group J |
| Chen Jinxing | | jisehe212@163.com | | Group J |
| 金 Chen Jin Feng | | linda.ch26@hotmail.com nikekickcoo.com | | Group J |
| ChenYuanzhuo | | ceddd23@163.com | | Group J |
| Chen Longfei | | aidon109@hotmail.com | | Group J |
| 林宝珠 Lin Bao Zhu | | jenneyzhenlin@gmail.com | | Group J |
| 蔡桂勇 Cai Gui Yong | | sellairjordan23.com | | Group J |
| 良 Huang Han Liang | | 1783149795@qq.com | | Group J |
| 建 Zheng Jian Fen | | zhengif10@163.com | | Group J |
| Jim Fricker | | lebron9dunkman.com/ipn_main | | Group J |

## DEFENDANTS - GROUP J

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP J |
|---|---|---|---|---|
| | | handler.php | | |
| 宗 Zheng Wen Zong | | namebrand123@hotmail.com | | Group J |
| qian shuying | | shuying9410@gmail.com | | Group J |
| JACK TABOR | | j_tabor76@yahoo.com | | Group J |
| qian xiangong | | urbanclothing01@yahoo.com.cn | | Group J |
| 蔡 桂 Cai Gui Lan | | a.starks1979@gmail.com | | Group J |
| 芳 Xu Min Fang | | sjack.1368@gmail.com | | Group J |
| 志 Zheng Zhi Hong | | steven.wawj@gmail.com | | Group J |
| 桂勇蔡 Gui Yong Cai | | cx3139@yahoo.com.cn | | Group J |
| | | | TOTAL AWARD (Group J) | $85.4 million |

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 07/29/15   Page 20 of 126

## DEFENDANTS - GROUP K

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP K |
|---|---|---|---|---|
| Li Haidao | | lihaidao2002@163.com, 510227969@qq.com | | Group K |
| 汪向 Wang Xiang | | foreverseller889@hotmail.com | | Group K |
| 李 Li Hai Dao | | lihaidao2002@163.com | | Group K |
| | | | TOTAL AWARD (Group K) | $59 million |

19

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 06/29/15   Page 21 of 128

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 胡秀<br>Hu Xiu Bi | | bestsevie2011@gmail.com | | Group L |
| 胡国添<br>Hu Guo Tian | | tiantiansell@gmail.com | | Group L |
| Wu Xiuyan | | yaosipi@gmail.com | | Group L |
| 胡添<br>Hu Li Ping | | today0212@gmail.com | | Group L |
| 吴送叶<br>Wu Song Ye | | sobypal@gmail.com | | Group L |
| 胡仙 | | whugo2011@gmail.com | | Group L |

20

Case 1:13-cv-08012-CM-DCF Document 13-1-4 Filed 01/02/15 Page 22 of 123

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| Hu Xian Di | | | | |
| 林青 Lin Zhang Qing | | linchangqing2009@yahoo.com.cn shoesspring2003@hotmail.com | | Group L |
| Lin Changqing | | linchangqing7602@yahoo.com.cn shoesspring@hotmail.com linchangqing2009@yahoo.com.cn | | Group L |
| 微 Zhang Wei | | weixiaottqwe@hotmail.com | | Group L |
| 林秀英 Lin Xiu Ying | | sogoodcomcn@gmail.com | | Group L |
| 柯林 Ke Lin Hai (a/k/a Linhai Ke) | | kelinhai@hotmail.com sell-topbrand@hotmail.com | | Group L |
| Chen Guo Jing | | wiles@35zh.com | | Group L |
| 袁迎春 | | sophieyuan3448@sina.com | | Group L |

21

Case 1:13-cv-08012-CM-DCF Document 131-4 Filed 09/09/15 Page 25 of 128

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| Yuan Ying Chun | | sophieyuan3448@yahoo.com.cn | | |
| | | mylove198101@hotmail.com | | |
| | | shoescapsxyz.com | | |
| Bonny Loposser | | bonnjonl@yahoo.com | | Group L |
| | | wholesalejerseys@ec8j.com | | |
| Robert Smith | | jerseys@hotmail.com | | Group L |
| Leo Paquette | | lpaquette1@cox.net | | Group L |
| | | wholesalesquare@hotmail.com | | |
| 胡秀 Hu Xiu Feng | | xiaganmeinv@gmail.com | | Group L |
| | | goodnewscaon@gmail.com | | |
| Creshnaw, Andrew | | hiphopiop.ru | | Group L |
| | | interscopedemo@gmail.com | | |
| Murray, John | | bestjerseysgo.com/ | | Group L |
| 会 Yang Hui Xin | | | | Group L |
| | | icenhljersey.com | | |

22

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 温王<br>寿<br>Wen Yu Shou<br>(Cai LiMing) | | selloffmlb.com | | Group L |
| Zheng, Lanying | | maxdny.com(real)<br>www.tradenny.com(shell) | | Group L |
| Jianyu Tang, | | maxdny.com | | Group L |
| chen, weifang | | 274024654@qq.com | | Group L |
| Woodson, Keion | | shoesbagonsale@hotmail.com | | Group L |
| Youncofski, Conor | | shoesbagonsale@hotmail.com | | Group L |
| Ding, Yi Na | | yingsoccer.com | | Group L |
| 福<br>Zhang Jia Fu | | bestjerseys88@gmail.com | | Group L |
| 施<br>Shi Shao Lian | | jersey-777.com | | Group L |
| 桂<br>Liu Gui Lan | | jersey-777.com | | Group L |
| chen, mingjin | | airmaxsshop.co.uk | | Group L |
| lin, fengyun | | maxvd.com/ | | Group L |
| zheng, lanying | | maxvd.com/ | | Group L |

23

Case 1:13-cv-08012-CM-DCF   Document 131-4   Filed 07/29/15   Page 25 of 128

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP L Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 兵元 Wang Bing Yuan | | replicajerseysoccer.com | | Group L |
| 世杰 Zheng Shi Jie | | jerseyscommunity@hotmail.com | | Group L |
| han, defang | | reebokdepot@hotmail.com | | Group L |
| chen, suzhen | | reebokdepot@hotmail.com | | Group L |
| 建英 Tang Jian Ying | | cheaps-b2b.com(shell) www.nikedey.com/ | | Group L |
| 媚 Zheng Yang Mei | | shoxvs.com(shell) | | Group L |
| chen, weifang | | jerseysmember@hotmail.com | | Group L |
| 生 Shi Sheng Xu | | jerseyswholesaleauthentic.com/ 37-c-Contact-Us/ | | Group L |
| 扶建山 Fu Jian Shan | | nfljersey2010@yahoo.com | | Group L |
| 金 Zheng Jin Tao | | nikepuma-1@hotmail.com | | Group L |
| 英 Zheng Lan Ying | | nikepuma-2@hotmail.com | | Group L |

Case 1:13-cv-08012-CM-DCF   Document 131-4   Filed 07/29/15   Page 26 of 42

## DEFENDANTS - GROUP L

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP L |
|---|---|---|---|---|
| 潘 | | | | Group L |
| Pan Bing Huang | | sin.tong@hotmail.com | | |
| Changqing Lin | | shoesspring@hotmail.com | | Group L |
| Xiaoqiong wu | | jersey-777.com | | Group L |
| 如俊 | | | | Group L |
| Wang Ru Jun | | icenhljersey.com | | |
| | | | TOTAL AWARD (Group L) | $25.9 million |

Case 1:13-cv-08012-CM-DCF Document 131-4 Filed 02/09/15 Page 27 of 128

## DEFENDANTS - GROUP M

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP M |
|---|---|---|---|---|
| 芳 Yan Li Fang | | globaltradeclubs@gmail.com nikefreerunsfactory.com | | Group M |
| | | | TOTAL AWARD (Group M) | $22.5 million |

26

## DEFENDANTS - GROUP N

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP N |
|---|---|---|---|---|
| Chen Zusong | | trendslandy@yahoo.com | | Group N |
| Zhuo Tie Ning | | ningtie@yahoo.com | | Group N |
| Huang Jian Ping | | Valdiviacaa@gmail.com | | Group N |
| Chen Qing Wen | | shellycorall@yahoo.com | | Group N |
| Jian Ping Huang | | Valdiviacaa@gmail.com | | Group N |
| Zusong Chen | | shellyesilver.com(fop.clean) www.freerunzone.com trendslandy@yahoo.com | | Group N |
| Tie Ning Zhuo | | ningtie@yahoo.com | | Group N |
| Qing Wen Chen | | shellycorall@yahoo.com | | Group N |
| | | | TOTAL AWARD (Group N) | $21 million |

27

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 06/29/15   Page 129 of 143

## DEFENDANTS - GROUP O

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP O |
|---|---|---|---|---|
| 徐金添 Xu Jin Tian | | terrycn@live.cn micshoes@hotmail.com elinsalc@gmail.com joz.christian@gmail.com uggnet@hotmail.com | | Group O |
| 娟 Chen Bi Juan | | Cecilia-meme@hotmail.com, Beatrice-barbar@hotmail.com | | Group O |
| 智 Xu Zhi Qiang | | martinpettersson86@hotmail.com | | Group O |
| 志 Yu Zhi Qiang | | yoyoshoes3@gmail.com, coctrade@yahoo.com, pay@australiauggshop.com yoyoshoes3@gmail.com CVV2008@hotmail.com trade1848@yahoo.com ccv2008@hotmail.com ccvgoods@hotmail.com tradecn86@yahoo.com cnpaypal@foxmail.com terrycn@live.cn | | Group O |

28

| DEFENDANTS - GROUP O | | | |
|---|---|---|---|
| **PayPal Account Name** | **PayPal Account Number** | **Email Address(es)/Domains Associated with PayPal Account** | **Bank Account(s) Associated with PayPal Account** | **GROUP O** |
| 徐世<br>Xu Shi Yi | | cheapairjordans-mart.com<br>johnxu1310@hotmail.com | | Group O |
| 肖小萍<br>Xiao Xiao Ping | | cheaperjersey2013.com<br>Rachelmeris@hotmail.com | | Group O |
| 江蓉蓉<br>Jiang Rong Rong | | basketballmart24.com<br>Irmare2341@hotmail.com | | Group O |
| 徐<br>Xu Li Li | | cheapairjordansshoes2013.com<br>Wallislevel@hotmail.com | | Group O |
| Huang Hui | | cheapsportsjerseys2013.com<br>Eleanore147@hotmail.com | | Group O |
| 淑珍<br>Huang Shu Zhen | | cheapsportsjerseys2013.com<br>Susiesuke@hotmail.com | | Group O |
| | | | TOTAL AWARD (Group O) | $26.8 million |

29

| | | DEFENDANTS - GROUP S | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
| 吴送叶 Wu Song Ye | | sobypal@gmail.com | | Group S |
| 李玉梅 Li Yu Mei | | yumeilili62@hotmail.com | | Group S |
| Tingting Xia | | wienfieldtibbs@126.com | | Group S |
| Lizhu Ma | | nancycainly@yahoo.com | | Group S |
| Qin Yao | | johondiller@yahoo.com | | Group S |
| Shengze Yang | | mindyevans@163.com | | Group S |
| Hang Chen | | jameshil113@ hotmail.com | | Group S |
| Zheng Yuefen | | PatriciaPlatt707@yahoo.com | | Group S |
| Yanqing Zhu | | linneahedgecock@yahoo.com | | Group S |
| ChangYong Yang | | vaildcalm@hotmail.com | | Group S |
| 美英 Gao Mei Ying | | supplyjerseys.us 2010gaomeiying@gmail.com | | Group S |
| Zheng Limei | | zhenglimeipp@gmail.com | | Group S |
| Li Yayun | | nitatimberlake@163.com | | Group S |

30

Case 1:13-cv-08012-CM-DCF   Document 143-4   Filed 06/29/15   Page 32 of 128

| PayPal Account Name | PayPal Account Number | DEFENDANTS - GROUP S | | GROUP S |
| | | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | |
|---|---|---|---|---|
| Shijie chen | | victoriahoupter@yahoo.com | | Group S |
| 花英 Gao Hua Ying | | greenville29649@gmail.com gieyel.com(offline) www.ahdhf.com(offline) www.supplyjerseys.us(BC,need PW) | | Group S |
| Yang Rong'e | | robertdostt@yahoo.com | | Group S |
| Guo Chunpeng | | jeffhamilton668@gmail.com | | Group S |
| Wu Yan | | onlinestoresunglasses@gmail.com | | Group S |
| Wang Fulong | | luciapatell@yahoo.com | | Group S |
| Liu Meihua | | stevensalcedos@yahoo.com | | Group S |
| Chen Xicheng | | troyblume@hotmail.com | | Group S |
| Zhao Zeying | | daviddunn813@yahoo.com | | Group S |
| Yang Haiqi | | ChrisGagne42@yahoo.com | | Group S |
| Li Renfen | | renfen86@gmail.com | | Group S |
| zhang guofu | | ericaceballose@yahoo.com | | Group S |
| 吴九妹 Wu Jiu Mei | | jiumeiwu53@gmail.com supplyjerseys.us www.nfl-cheap-jerseys.com | | Group S |

31

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
|---|---|---|---|---|
| li yangyang | | brandandelfino@gmail.com | | Group S |
| Tong Zhenggang | | BrookeSprang707@yahoo.com | | Group S |
| | | | | |
| Huang Xiaoqiu | | helendesotell@163.com | | Group S |
| Weng Yanchun | | maryannrodriguez@126.com | | Group S |
| Lin Qingfeng | | farrokhnejadlotfi@yahoo.com | | Group S |
| Zhang Shan | | nancy20easy@yahoo.com | | Group S |
| Huang Huayou | | MelissaBartell07@yahoo.com | | Group S |
| Shen Qingshui | | ellalynn16@gmail.com | | Group S |
| Yuan Xiaoyan | | rebeccasansberry@yahoo.com | | Group S |
| Zhong Zhenning | | hattiknoppot@yahoo.com | | Group S |
| Lv Huiwu | | michaelwindebanker@yahoo.com | | Group S |
| Cai Fengwei | | dannynelms@126.com | | Group S |
| Luo Qiuhua | | atthewconney@hotmail.com | | Group S |
| 珠 Gao Hai Zhu | | 2010gaohaizhu@gmail.com supplyjerseys.us nfIreebokjerseys.com www.ahdhf.com(shell) | | Group S |
| Guofu zhang | | ericaceballose@yahoo.com | | Group S |

32

Case 1:13-cv-08012-CM-DCF Document 131-4 Filed 01/09/15 Page 134 of 143

| | | DEFENDANTS - GROUP S | | |
|---|---|---|---|---|
| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP S |
| | | discountjerseys.us | | |
| Xiaosi fu | | nfljerseyswebsite.com williamkinnaman@yahoo.com | | Group S |
| Meiyan liu | | butshoppingonline@gmail.com butshoppingonline@gmail.com | | Group S |
| 俊 Chen Jun Xian | | cheapsportsjerseys.us cheap6688@hotmail.com | | Group S |
| Renfen Li | | supplyjerseys.us www.nfljersey.us oaocad.com renfen86@gmail.com | | Group S |
| | | | TOTAL AWARD (Group S) | $12.2 million |

33

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 06/29/15   Page 135 of 148

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Account with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| 奈荷杏<br>Zheng Jin Hui | | cheapb2b@yahoo.cn<br>nikepumaaa@yahoo.cn<br>bagssell@yahoo.cn<br>etopshop1@hotmail.com<br>bestbrand51@hotmail.com<br>brand-ol88@hotmail.com<br>fashion777-2@hotmail.com<br>inttopshop1@hotmail.com<br>trade381@hotmail.com<br>brand-ol77@hotmail.com<br>etopshop3@hotmail.com<br>branngddd@hotmail.com<br>trade382@hotmail.com | | Group V |
| 金照<br>Zheng Jin Zhao | | etopshop1@hotmail.com<br>brand-ol88@hotmail.com<br>inttopshop1@hotmail.com<br>brand-ol77@hotmail.com<br>bestbrand51@hotmail.com<br>trade381@hotmail.com<br>brand-ol66@hotmail.com<br>enikeshop@hotmail.com | | Group V |

Case 1:13-cv-08012-CM-DCF   Document 211-67   Filed 07/22/19   Page 136 of 148

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| Weng Tian Rong | | brand511@hotmail.com<br>trad381@hotmail.com<br>inttopbrand@hotmail.com<br>brggingg@hotmail.com<br>inttopshop@hotmail.com<br>inttopshop@hotmail.com | | Group V |
| 翁青云<br>Weng Qing Yun | | topbrand-ol@hotmail.com<br>etopshop5@hotmail.com<br>brand512@hotmail.com<br>trade383@hotmail.com<br>brandol55@hotmail.com<br>etopshop2@hotmail.com<br>braggdd@hotmail.com<br>echeapshoes.com<br>www.cheaperol.com<br>www.jeansb2b.com(no violation) | | Group V |
| Chen Min | | topbrarig@hotmail.com | | Group V |
| 翁忠<br>Weng Qing Zhong | | 980965093@qq.com | | Group V |

Case 1:13-cv-08012-CM-DCF   Document 211-67   Filed 07/22/19   Page 137 of 142

## DEFENDANTS - GROUP V

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP V |
|---|---|---|---|---|
| 禾<br>Chen Shui Lian | | 740120070@qq.com | | Group V |
| 久楚<br>Zhang Jiu Chu | | 961393468@qq.com | | Group V |
| 禾<br>Chen Shui Lian | | trade381@hotmail.com | | Group V |
| | | | TOTAL AWARD (Group V) | $65 million |

36

## DEFENDANTS - GROUP W

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account | GROUP W |
|---|---|---|---|---|
| 林秀英 Nianhua Tang | | NianHua.T@gmail.com | | Group W |
| 林健 Lin Jian | | linjian891022@gmail.com | | Group W |
| Tang nianhua | | NianHua.T@gmail.com | | Group W |
| Wu Qingfeng | | efashionbiz@hotmail.com nike-factorystore.com | | Group W |
| | | | TOTAL AWARD (Group W) | $30 million |

Case 1:13-cv-08012-CM-DCF Document 134-4 Filed 07/29/15 Page 39 of 143

## DEFENDANTS - GROUP NO GROUP

| PayPal Account Name | PayPal Account Number | Email Address(es)/Domains Associated with PayPal Account | Bank Account(s) Associated with PayPal Account |
|---|---|---|---|
| 江 Jiang Lili (a/k/a Jiang Li Li) | | janespanich@hotmail.com | |
| 帐 Lin Wei (Suchun Zheng) | | toplinwei@yahoo.cn | |
| Kronebusch Ron (Tiffany Jarvis) | | accountlocked@godaddy.com | |

38

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 07/29/15   Page 220 of 226

## WESTERN UNION/MONEYGRAM PAYEES

### DEFENDANTS - GROUP F

| Name | Associated Email Address(es) | Associated Websites | Group |
|---|---|---|---|
| Yurong Huang | ninetytradestore@gmail.com | www.freeruns20.com | Group F |

39

Case 1:13-cv-08012-CM-DCF   Document 13-4   Filed 07/29/15   Page 21 of 12B

## DEFENDANTS - GROUP I

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Surong Zhu | nikefreeonline2012@hotmail.com | www.newfreeshoes.com<br>www.newcomeshoes.com<br>www.2014newshoes.com | Group I |
| Suqin Yang | nikefreeonline2012@hotmail.com | www.newfreeshoes.com | Group I |

40

Case 1:13-cv-08012-CM-DCF   Document 113-4   Filed 10/29/15   Page 242 of 123

## DEFENDANTS - GROUP J

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Wanlu Huang | lindajerseys@gmail.com | www.linda-jerseys.com | Group J |

41

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 07/09/15   Page 25 of 128

## DEFENDANTS - GROUP L

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Jianying Chen | lowjerseys@hotmail.com | www.great-wholesalejersyes.net | Group L |
| Zhao Jun Pu | lowjerseys@hotmail.com and wholesalejersysx@gmail.com | www.great-wholesalejersyes.net www.for-jerseys.biz | Group L |
| Jinying Ke | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Yong Lin Lin | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Zhengyu Lin | shoescapsxyz.com@gmail.com | www.shoecapsxyz.com | Group L |
| Shurong Lin | wholesale-square@hotmail.com usherfashion@hotmail.com tradingspring@hotmail.com jordans-china@hotmail.com wipwholesale2012@yahoo.com.cn | www.buyshoeclothing.com | Group L |

42

## DEFENDANTS - GROUP O

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Shiyu Xu | airmax-shop@hotmail.com | www.cheapnikeairmax-mart.com | Group O |

43

Case 1:13-cv-08012-CM-DCF Document 131-4 Filed 10/09/15 Page 275 of 448

## DEFENDANTS - GROUP S

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| JianXian Zheng | butshopping@hotmail.com | www.cheapjerseysbusiness.com | Group S |
| YanFen Weng | butshopping@hotmail.com | www.cheapjerseysbusiness.com | Group S |

44

Case 1:13-cv-08012-CM-DCF   Document 211-4   Filed 07/29/15   Page 246 of 423

## DEFENDANTS - GROUP V

| Name | Associated Email Address(es) | Associated Websites | Group |
|------|------------------------------|---------------------|-------|
| Meixia Zheng | inttopshop@hotmail.com | www.shopvny.com | Group V |

45

# ATTACHMENT 2

**Additional Email Addresses**

|     | Group | Email Address |
| --- | --- | --- |
| 1. | B | sale@jerseysgoogle.in |
| 2. | B | 21nflshop@gmail.com |
| 3. | B | george_chen99@yahoo.com |
| 4. | B | georgechen35@yahoo.com |
| 5. | B | googlejerseys@hotmail.com |
| 6. | B | googlejerseys@msn.com |
| 7. | B | googlejerseys@outlook.com |
| 8. | B | jeffcupto@foxmail.com |
| 9. | B | jeffcupto@gmail.com |
| 10. | B | nflshopes@msn.com |
| 11. | B | nflshopes@outlook.com |
| 12. | B | nikenflstore@hotmail.com |
| 13. | B | nikenflshop@msn.com |
| 14. | B | servicelilith@vip.163.com |
| 15. | B | tanson35@gmail.com |
| 16. | B | 20lightshoes@outlook.com |
| 17. | B | 263821631@qq.com |
| 18. | B | lightshoes@outlook.com |
| 19. | B | loongjerseys@hotmail.com |
| 20. | B | loongjerseys@outlook.com |
| 21. | B | shoesbox@yahoo.com |
| 22. | B | sobemany@hotmail.com |
| 23. | F | gongzuorenyuanmi@gmail.com |
| 24. | H | nikefactoryoutletservice@gmail.com |
| 25. | H | chaussuresnikevente@gmail.com |
| 26. | H | marielle_cantillon@hotmail.com |
| 27. | H | michelleyip214@hotmail.com |
| 28. | H | nikefactorystoreservice@gmail.com |
| 29. | H | nikeshoesoutletstore@gmail.com |
| 30. | H | nikeshoessalesservice@gmail.com |
| 31. | H | sammulkoo@hotmail.com |
| 32. | H | theerunwaylinda@gmail.com |
| 33. | H | topserviceforyou@gmail.com |
| 34. | H | topserviceteams@gmail.com |
| 35. | H | topteamservice@hotmail.com |
| 36. | H | 2106440934@qq.com |
| 37. | H | 527581746@qq.com |
| 38. | H | billigenikefreedktilbud@gmail.com |
| 39. | H | billignikefreedk@gmail.com |
| 40. | H | binderzita@hotmail.com |
| 41. | H | chaussuresnikevente@gmail.com |
| 42. | H | cheapnikeshoesservice@gmail.com |

| | Group | Email Address |
|---|---|---|
| 43. | H | christiankoblitz@gmail.com |
| 44. | H | dknikefreesalg@gmail.com |
| 45. | H | dknikefreeskosalg@gmail.com |
| 46. | H | factorycustomer10@hotmail.com |
| 47. | H | gotosources@hotmail.com |
| 48. | H | jerseyssite@hotmail.com |
| 49. | H | nikefreerunsalg-no@gmail.com |
| 50. | H | nikeshoesoutletservice@gmail.com |
| 51. | H | nikeskobutik@gmail.com |
| 52. | H | nikesshoesforsale@gmail.com |
| 53. | H | sammulkoo@gmail.com |
| 54. | H | servicenikefactory@gmail.com |
| 55. | H | trxworkoutsservice@gmail.com |
| 56. | J | fanatics.service@gmail.com |
| 57. | J | notification_09@orderstatusinform.com |
| 58. | J | 1783149795@qq.com |
| 59. | J | service@hotfreerunshoes.com |
| 60. | J | 314255531@hxmail.com |
| 61. | J | henrireneforyou@gmail.com |
| 62. | J | hhldux@163.com |
| 63. | J | hhldux@yeah.net |
| 64. | J | rose.mail@foxmail.com |
| 65. | J | servcetrade2014@hotmail.com |
| 66. | J | servicetrade2014@hotmail.com |
| 67. | J | servicetrade2015@hotmail.com |
| 68. | J | servicetrades2016@gmail.com |
| 69. | J | sportsgear@foxmail.com |
| 70. | L | cheapfreetnau@gmail.com |
| 71. | L | hotfoampositeoneshoes@gmail.com |
| 72. | L | supplyjerseyus@aliyun.com |
| 73. | L | kf@dingdian.cn |
| 74. | L | ardyceliu@yahoo.com |
| 75. | L | bella_juan1986@hotmail.com |
| 76. | L | bella_juan1986@yahoo.com |
| 77. | L | bussadeals@hotmail.com |
| 78. | L | buyshoesclothing88@gmail.com |
| 79. | L | copukicks@hotmail.com |
| 80. | L | eshoppingthebest2015@hotmail.com |
| 81. | L | exsneaker@hotmail.com |
| 82. | L | exsneaker@yahoo.com |
| 83. | L | goonvipshop_sales@hotmail.com |
| 84. | L | hiphop_sales@hotmail.com |
| 85. | L | hiphoplinda2012@gmail.com |
| 86. | L | hiphoplindaservice@hotmail.com |

|  | Group | Email Address |
|---|---|---|
| 87. | L | hiphopxplinda@gmail.com |
| 88. | L | idsolesara@yahoo.com |
| 89. | L | jordans-china@hotmail.com |
| 90. | L | kicksgridservice@gmail.com |
| 91. | L | maccosmeticservice@hotmail.com |
| 92. | L | magicalshoes2015@hotmail.com |
| 93. | L | mdffootball-mall@hotmail.com |
| 94. | L | mjkickz@hotmail.com |
| 95. | L | nikenflshops@126.com |
| 96. | L | repmallshop@hotmail.com |
| 97. | L | repmallshop2009@hotmail.com |
| 98. | L | repmallstore@hotmail.com |
| 99. | L | repmallstoreardyce@gmail.com |
| 100. | L | sac@stennis.com.br |
| 101. | L | sales@shoesoutletau.com |
| 102. | L | salesbussarepsvip@hotmail.com |
| 103. | L | sarabussadeals@yahoo.com |
| 104. | L | shopmallcn@gmailcom |
| 105. | L | sportsytb@gmail.com |
| 106. | L | sportsytb@hotmail.com |
| 107. | L | usherfashion@hotmail.com |
| 108. | L | wangjingyi313@gmail.com |
| 109. | L | wendyliu324@yahoo.com |
| 110. | L | wholesalehats9@gmail.com |
| 111. | L | wholesalejordan@hotmail.com |
| 112. | L | zhangjiaqib@gmail.com |
| 113. | M | angelamagento@gmail.com |
| 114. | M | 897506116@qq.com |
| 115. | M | customerservicedepts09@gmail.com |
| 116. | M | dana@oncustomerservice.com |
| 117. | M | debbiekapper@gmail.com |
| 118. | M | gimi218@qq.com |
| 119. | M | globaltradecenters@gmail.com |
| 120. | M | keitehsmith@yahoo.com |
| 121. | M | lankecms@hotmail.com |
| 122. | M | sac@stennis.com.br |
| 123. | M | service.trade1688@hotmail.com |
| 124. | M | worldtradeclubs@gmail.com |
| 125. | M | aneglamp@yeah.net |
| 126. | S | benxin.xuson@foxmail.com |
| 127. | S | 3296651040@qq.com |
| 128. | S | benxin.xuson@aol.com |
| 129. | S | benxin.xuson@qq.com |
| 130. | S | cheaplovejerseys@gmail.com |

| | Group | Email Address |
|---|---|---|
| 131. | S | customizesportswear@gmail.com |
| 132. | S | customizesportswearsale@gmail.com |
| 133. | S | dada.lu.oluo@gmail.com |
| 134. | S | jerseyscustomeronlineservice@gmail.com |
| 135. | S | kimmy@oncustomerservice.com |
| 136. | S | lina@oncustomerservice.com |
| 137. | S | lovestitchedjerseys@gmail.com |
| 138. | S | nacy@oncustomerservice.com |
| 139. | S | officialonlinejersey@gmail.com |
| 140. | S | retro13onlineshop@gmail.com |
| 141. | S | servicesportsleen@gmail.com |
| 142. | S | undersportsjerseys@gmail.com |
| 143. | W | jerseys.betty@hotmail.com |
| 144. | W | customerserviceonlinenow@gmail.com |
| 145. | W | com1125@yeah.net |
| 146. | W | dt11888@126.com |
| 147. | W | e59e@qq.com |
| 148. | W | hotjordanretrobox@gmail.com |
| 149. | W | lebron9lowshoes@gmail.com |
| 150. | W | linjian891022@gmail.com |
| 151. | W | names998@163.com |
| 152. | W | nikesneakersusstore@gmail.com |
| 153. | W | sale@jordan7raptorsshoes.com |
| 154. | W | serviceonlinenow1@hotmail.com |
| 155. | W | servicesonlinenow2@hotmail.com |
| 156. | W | vintageblazerbox@gmail.com |
| 157. | W | 11bredshoes@gmail.com |
| 158. | W | airjordanusstore@gmail.com |
| 159. | W | airjordanusstore@hotmail.com |
| 160. | W | ajstores2014@hotmail.com |
| 161. | W | bottesuggsolde@hotmail.com |
| 162. | W | diyphonecaseol@hotmail.com |
| 163. | W | dunkhighbox@gmail.com |
| 164. | W | names998@163.com |
| 165. | W | newbalanceusstore@gmail.com |
| 166. | W | suprafootwearsaler@gmail.com |
| 167. | X | 1228893815@qq.com |
| 168. | X | kellytradenet@gmail.com |
| 169. | X | occidentsale@outlook.com |
| 170. | Y | lebron9lowshoes@gmail.com |

# ATTACHMENT 3

**Additional Websites**

| | Group | Website |
|---|---|---|
| 1. | B | 007maoyi.com |
| 2. | B | buytopjerseys.biz |
| 3. | B | cheapgooglejerseys.club |
| 4. | B | cheapgooglejerseys.com |
| 5. | B | google-jerseys.com |
| 6. | B | google-jerseys.info |
| 7. | B | google-jerseys.me |
| 8. | B | google-jerseys.pw |
| 9. | B | googlejerseys.sale |
| 10. | B | googlejerseys.store |
| 11. | B | google-jerseys.vip |
| 12. | B | googlejerseys.win |
| 13. | B | google-jerseys.win |
| 14. | B | google-jerseys.xyz |
| 15. | B | jerseysgoogle.com.cn |
| 16. | B | jerseysgoogle.in |
| 17. | B | jerseysgoogle.top |
| 18. | B | ksneaker.com |
| 19. | B | light.shoes |
| 20. | B | lightshoes.net |
| 21. | B | loongjerseys.cc |
| 22. | B | loongjerseys.com |
| 23. | B | loongjerseys.org |
| 24. | B | loongjerseys.pro |
| 25. | B | loongjerseys.pw |
| 26. | B | loongjerseys.shop |
| 27. | B | loongjerseys.top |
| 28. | B | loongjerseys.us |
| 29. | B | loongjerseys.wang |
| 30. | B | loongjerseys.xyz |
| 31. | B | lucky-jerseys.biz |
| 32. | B | luckyjerseys.cc |
| 33. | B | luckyjerseys.club |
| 34. | B | lucky-jerseys.cn |
| 35. | B | lucky-jerseys.com |
| 36. | B | lucky-jerseys.info |
| 37. | B | lucky-jerseys.me |
| 38. | B | lucky-jerseys.org |
| 39. | B | luckyjerseys.pw |
| 40. | B | luckyjerseys.shop |
| 41. | B | luckyjerseys.top |
| 42. | B | lucky-jerseys.wang |

|  | Group | Website |
|---|---|---|
| 43. | B | luckyjerseys.win |
| 44. | B | lucky-jerseys.xyz |
| 45. | B | marketgooglejerseys.com |
| 46. | B | NikeNflStore.net |
| 47. | B | seogooglejerseys.com |
| 48. | B | shopzun.ru |
| 49. | F | bluefree30v4.com |
| 50. | F | cloutlet2013.com |
| 51. | G | Cheaphuarache2016.com |
| 52. | H | adidasboots.us |
| 53. | H | adidasfactory-outlet.us |
| 54. | H | adidas-originals.us |
| 55. | H | adidasoriginalszxflux.us |
| 56. | H | adidasoutletstoreonline.us |
| 57. | H | adidasrunningshoessale.us |
| 58. | H | adidassamoa.us |
| 59. | H | adidasshoesoutletsstore.com |
| 60. | H | adidasskateshoes.us |
| 61. | H | adidassoccercleatsshoes.us |
| 62. | H | adidassuperstarwomens.us |
| 63. | H | adidasy3.us |
| 64. | H | airjordanretrocheapshoes.com |
| 65. | H | airjordanretroofficial.com |
| 66. | H | airjordanretroshoes.org |
| 67. | H | airmax90.us |
| 68. | H | billigenikefreedktilbud.com |
| 69. | H | billigenikeskotilbud.com |
| 70. | H | borselouis-it.com |
| 71. | H | boutiquenikechaussures.fr |
| 72. | H | byebyebo.com |
| 73. | H | celofts.com |
| 74. | H | chaussurenikepascherfr.fr |
| 75. | H | chaussuresnikepaschersoldes.fr |
| 76. | H | cheapjordansforsale.org |
| 77. | H | cheap-nikebasketballshoes.us |
| 78. | H | cheapnikekevindurantshoes.us |
| 79. | H | cheapnikerunningshoes.us |
| 80. | H | cheapnikeshoes.us |
| 81. | H | cheapnikeshoesonline.us |
| 82. | H | cheapnikeshoesonlineforsale.us |
| 83. | H | cheapnikeshoesonsale.us |
| 84. | H | cheapnikeshoesstore.us |
| 85. | H | cheapnikeshoeswholesale.us |
| 86. | H | christiankoblitz.com |

|     | Group | Website |
|-----|-------|---------|
| 87. | H | christianlouboutinheels.us |
| 88. | H | christianlouboutinmensshoes.us |
| 89. | H | christianlouboutin-outlet.us |
| 90. | H | christianlouboutin--sale.us |
| 91. | H | christianlouboutin--shoes.us |
| 92. | H | christianlouboutinsneakers.us |
| 93. | H | discountclshoessale.com |
| 94. | H | discountnikeshoes.us |
| 95. | H | discountnikeshoesonline.us |
| 96. | H | dknikefreesalg.com |
| 97. | H | dknikefreeskosalg.com |
| 98. | H | ec-volunteer.com |
| 99. | H | hotelpap.com |
| 100. | H | jordan11.us |
| 101. | H | jordanretro13.us |
| 102. | H | kds-shoes.us |
| 103. | H | kevindurantbasketballshoes.us |
| 104. | H | kobesshoes.us |
| 105. | H | landind.com |
| 106. | H | lebronjamesbasketballshoes11.us |
| 107. | H | lvborse-it.com |
| 108. | H | lygrand.com |
| 109. | H | michaelkorsbagsoutletonlinesale.com |
| 110. | H | montblancpensoutletsales.com |
| 111. | H | newbalanceoutletbuy.com |
| 112. | H | newbalanceoutletsbuy.com |
| 113. | H | new-nikeshoes.us |
| 114. | H | nikeairmax-90.us |
| 115. | H | nikeairmax90womens.us |
| 116. | H | nikeairmax-cheap.us |
| 117. | H | nikeairmaxpaschersolde.fr |
| 118. | H | nikeairmaxsale.us |
| 119. | H | nikeairpresto.us |
| 120. | H | nikebasketballshoesforsale.us |
| 121. | H | nikecheapshoesoutlet.us |
| 122. | H | nikeclearancestore.us |
| 123. | H | nikediscountshoesstore.us |
| 124. | H | nikefactoryoutlet.us |
| 125. | H | nikefactorystore.be |
| 126. | H | nikefactorystore.us |
| 127. | H | nikefactorystorefr.fr |
| 128. | H | nikefree.org |
| 129. | H | nikefreerunsalg-no.com |
| 130. | H | nike-huarache.us |

| | Group | Website |
|---|---|---|
| 131. | H | nikehuarachepaschersoldes.fr |
| 132. | H | nikekobeshoes.us |
| 133. | H | nikeoutletstoreonline.us |
| 134. | H | nikerunningshoesonline.us |
| 135. | H | nikerunningshoesstore.us |
| 136. | H | nikeshoesfactoryoutletstoreonlinesale.co.uk |
| 137. | H | nikeshoesonlineforsale.us |
| 138. | H | nikeshoesonsale.us |
| 139. | H | nikeshoesoutletonlinesale.us |
| 140. | H | nikeshoesoutletsale.us |
| 141. | H | nikeshoesoutletstore.us |
| 142. | H | nikeshoesoutletstoreuk.com |
| 143. | H | nikeshoesstore.us |
| 144. | H | nikeshoeukoutlet.com |
| 145. | H | nikeshoxclearance.us |
| 146. | H | nikesshoesforsale.com |
| 147. | H | pdesupport.com |
| 148. | H | poloralphlaurensales.online |
| 149. | H | recumbot.com |
| 150. | H | redbottomheels.us |
| 151. | H | redbottom--shoes.us |
| 152. | H | redbottomshoesformen.us |
| 153. | H | redbottomshoesforwomen.us |
| 154. | H | retrojordan13.us |
| 155. | H | retrojordansforsale.us |
| 156. | H | semjacka.com |
| 157. | H | senike-skor.com |
| 158. | H | timberlandsoutletstore.com |
| 159. | H | trxforce.fr |
| 160. | H | whyftt.com |
| 161. | H | womensnikeshoes.us |
| 162. | H | yeezyadidas.us |
| 163. | J | 2014airjordan11.com |
| 164. | J | 2014airjordan4.com |
| 165. | J | 2014airjordan5.com |
| 166. | J | 2014airjordanshoes.com |
| 167. | J | abbigliamentobasketbambinonba.top |
| 168. | J | abbigliamentobasketnba.top |
| 169. | J | abbigliamentobasketnbaonline.top |
| 170. | J | abbigliamentobasketonline.top |
| 171. | J | abbigliamentodabasket.top |
| 172. | J | abbigliamentonba.top |
| 173. | J | abbigliamentonbabambino.top |
| 174. | J | abbigliamentonbaonline.top |

| | Group | Website |
|------|-------|---------|
| 175. | J | achatmaillotnba.top |
| 176. | J | achetermaillotdebasket.top |
| 177. | J | achetermaillotnba.top |
| 178. | J | achetermaillotsnba.top |
| 179. | J | airjordan11forsale.com |
| 180. | J | assurviesansfrais.fr |
| 181. | J | basketmaillot.top |
| 182. | J | basketmaillotsnba.top |
| 183. | J | basketstoreonline.top |
| 184. | J | beatscolor.com |
| 185. | J | beatscompany.com |
| 186. | J | camisetanba2016.net |
| 187. | J | camisetasdefutbolbaratas2017.com |
| 188. | J | canottabasketpersonalizzata.top |
| 189. | J | canottaitaliabasket.top |
| 190. | J | canottebasketnba.top |
| 191. | J | canottebasketonline.top |
| 192. | J | canottebasketpocoprezzo.top |
| 193. | J | canottenbaapocoprezzo.top |
| 194. | J | canottenbabambino.top |
| 195. | J | canottenbachampion.top |
| 196. | J | canottenbaoutlet.top |
| 197. | J | canottenbapocoprezzo.top |
| 198. | J | cheapkobe9.com |
| 199. | J | completobasketnba.top |
| 200. | J | completobasketnbabambino.top |
| 201. | J | derrickrose5.com |
| 202. | J | fahrradbekleidung2016.net |
| 203. | J | florent-porta.fr |
| 204. | J | gullivertown.it |
| 205. | J | jordan11retrocheap.com |
| 206. | J | jordanretro1cheap.com |
| 207. | J | jordanretrobest.com |
| 208. | J | jordanretroboy.com |
| 209. | J | jordanretrofan.com |
| 210. | J | kdshoes.org |
| 211. | J | kobe9cheap.com |
| 212. | J | ladressecomtoise.fr |
| 213. | J | lbjshoes.net |
| 214. | J | liens-pratique.fr |
| 215. | J | lindajerseys.ru |
| 216. | J | magasindemaillotdebasket.top |
| 217. | J | magliabasketpersonalizzata.top |
| 218. | J | magliacelticnba.top |

|      | **Group** | **Website** |
|------|-----------|-------------|
| 219. | J | magliebasketapocoprezzo.top |
| 220. | J | magliebasketitalia.top |
| 221. | J | magliebasketnba.top |
| 222. | J | magliebasketpocoprezzo.top |
| 223. | J | magliedabasketnba.top |
| 224. | J | maglienbashop.top |
| 225. | J | magliettabasket.top |
| 226. | J | magliettabasketnba.top |
| 227. | J | magliettacelticsbasket.top |
| 228. | J | magliettadabasket.top |
| 229. | J | magliettebasketmilano.top |
| 230. | J | magliettedabasket.top |
| 231. | J | magliettedabasketnba.top |
| 232. | J | magliettedibasket.top |
| 233. | J | magliettenbaapocoprezzo.top |
| 234. | J | magliettenbapocoprezzo.top |
| 235. | J | maillotamanchenba.top |
| 236. | J | maillotbasketbrooklyn.top |
| 237. | J | maillotbasketbulls.top |
| 238. | J | maillotbasketequipedefrance.top |
| 239. | J | maillotbasketfemme.top |
| 240. | J | maillotbasketfemmenba.top |
| 241. | J | maillotbasketjunior.top |
| 242. | J | maillotbasketnbapascher.top |
| 243. | J | maillotbasketpersonnalise.top |
| 244. | J | maillotcyclismepro.com |
| 245. | J | maillotcyclismepro2017.com |
| 246. | J | maillotdebasketceltics.top |
| 247. | J | maillotdebasketnbapascher.top |
| 248. | J | maillotdebasketoklahomacity.top |
| 249. | J | maillotdebasketpaschernba.top |
| 250. | J | maillotdebasketpersonnalise.top |
| 251. | J | maillotdefootpascher.top |
| 252. | J | maillotdenba.top |
| 253. | J | maillotequipedefrancebasket.top |
| 254. | J | maillotestshortdebasket.top |
| 255. | J | maillotetshortdebasket.top |
| 256. | J | maillotnba.top |
| 257. | J | maillotnba2017.com |
| 258. | J | maillotnbaauthentique.top |
| 259. | J | maillotnbachampion.top |
| 260. | J | maillotnbaenfant.top |
| 261. | J | maillotnbafrance.top |
| 262. | J | maillotnbajunior.top |

| | Group | Website |
|---|---|---|
| 263. | J | maillotnbaoccasion.top |
| 264. | J | maillotnbaofficiel.top |
| 265. | J | maillotnbaparis.top |
| 266. | J | maillotnbapascher.top |
| 267. | J | maillotnbapersonnalise.top |
| 268. | J | maillotnbareplica.top |
| 269. | J | maillotreplicanba.top |
| 270. | J | maillotsbasketnba.top |
| 271. | J | maillotsbasketnbaenfant.top |
| 272. | J | maillotsbasketpascher.top |
| 273. | J | maillotscyclisme2016.net |
| 274. | J | maillotsdebasketnba.top |
| 275. | J | maillotsdebasketnbapascher.top |
| 276. | J | maillotsdefootballpascher.top |
| 277. | J | monclerpascher2017.com |
| 278. | J | nbaabbigliamento.top |
| 279. | J | nbaitalia.top |
| 280. | J | nbamaglie.top |
| 281. | J | nbamaillot.top |
| 282. | J | nbanegozio.top |
| 283. | J | nbashopitalia.top |
| 284. | J | nbastoreitalia.top |
| 285. | J | newbalancesoldes.net |
| 286. | J | nikeairpegasus.fr |
| 287. | J | nouveaumaillotfoot.top |
| 288. | J | nouveaumaillotnba.top |
| 289. | J | nouveaumaillotsdefootball.top |
| 290. | J | nouveauxmaillots.fr |
| 291. | J | nouveauxmaillotsnba.top |
| 292. | J | pantalonibasketnba.top |
| 293. | J | passparcours.fr |
| 294. | J | personnalisermaillotdebasket.top |
| 295. | J | radbekleidungoutlet.com |
| 296. | J | retro11jordans2014.com |
| 297. | J | retro13jordans2014.com |
| 298. | J | sacscelineprix.com |
| 299. | J | shopandfun.fr |
| 300. | J | storydance.fr |
| 301. | J | tenuecyclistepro.com |
| 302. | J | venditacanottenba.top |
| 303. | J | venditamaglienba.top |
| 304. | J | ventedemaillotdebasket.top |
| 305. | J | ventemaillotnba.top |
| 306. | L | 360kicks.ru |

|  | Group | Website |
|---|---|---|
| 307. | L | bussareps.ru |
| 308. | L | buyshoesclothes.ru |
| 309. | L | buyshoesclothing.ru |
| 310. | L | digdeal.ru |
| 311. | L | etaobaoagent.com |
| 312. | L | exsneaker.ru |
| 313. | L | fashionbagtrade.cn |
| 314. | L | fashionbagtrade.ru |
| 315. | L | fashionbagtrade.top |
| 316. | L | fashionbagtradecn.cn |
| 317. | L | fashionbagtradecn.com |
| 318. | L | freerun-tn-au.biz |
| 319. | L | heatkickz.ru |
| 320. | L | hiphopxp.ru |
| 321. | L | idsole.ru |
| 322. | L | jerseysforcheap.ru |
| 323. | L | jerseystops.biz |
| 324. | L | jerseystops.org |
| 325. | L | jerseystops.ru |
| 326. | L | jordankickz.cn |
| 327. | L | jumpmanzoom.ru |
| 328. | L | kicksdream.ru |
| 329. | L | kicksfans.ru |
| 330. | L | kicksfashion.ru |
| 331. | L | kickzelite.ru |
| 332. | L | kickznote.ru |
| 333. | L | macmakeuponline.com |
| 334. | L | maillotdefoot-mall.com |
| 335. | L | masterreps.ru |
| 336. | L | MonChaussure-Fr.com |
| 337. | L | nflusaclub.cn |
| 338. | L | nioshop.ru |
| 339. | L | repmallstore.ru |
| 340. | L | repsperfect.ru |
| 341. | L | shoes-bags-china.cn |
| 342. | L | shoesbagtrade.com |
| 343. | L | sneakeri.ru |
| 344. | L | styleing.ru |
| 345. | L | swagstyling.ru |
| 346. | L | tradingaaa.com |
| 347. | L | youtotaobao.com |
| 348. | M | adidasboostonline.com |
| 349. | M | arrayproxima.com |
| 350. | M | bestjerseysvip.com |

| | Group | Website |
|------|-------|---------|
| 351. | M | best-nikefreerun.com |
| 352. | M | best-nikefreeruns.com |
| 353. | M | best-nikefrees.com |
| 354. | M | bestnikerosherun.com |
| 355. | M | birkenstockoutletsale.de |
| 356. | M | bului.com |
| 357. | M | camisatimefutebol.com |
| 358. | M | christianlouboutinoutletesales.com |
| 359. | M | christianlouboutinoutletsale.org.uk |
| 360. | M | chuteiranikesociety.com |
| 361. | M | chuteirasfutebolnike.com |
| 362. | M | jordansofficial.com |
| 363. | M | karenmillenoutletsale.com |
| 364. | M | kengriffeyjrshoes2016.com |
| 365. | M | kobe11xi.com |
| 366. | M | nbakobejp.com |
| 367. | M | newbalanceukshoes.com |
| 368. | M | nicenike.com |
| 369. | M | nikedunkheelsale.com |
| 370. | M | nikefree50outlet.com |
| 371. | M | nikefreedamesko.dk |
| 372. | M | nikefreedanmarksko.com |
| 373. | M | nikefree-factory.com |
| 374. | M | nikefreeflyknit.de |
| 375. | M | nikefreeofficial.com |
| 376. | M | nikefreerunclearance.com |
| 377. | M | nikefreerundktilbud.com |
| 378. | M | nikefreerundk-tilbud.com |
| 379. | M | nikefreerunlaufschuhe.de |
| 380. | M | nikefreerunskoidk.com |
| 381. | M | nikefreerunsofficial.com |
| 382. | M | nikefreeslaufschuhe.de |
| 383. | M | nikelebron14.com |
| 384. | M | nikemartjp.com |
| 385. | M | nikeofficialonline.com |
| 386. | M | nikeroshelaufschuhe.de |
| 387. | M | nikerosherunidanmark.com |
| 388. | M | nikerosherunlaufschuhe.de |
| 389. | M | nikerosherunonline.com |
| 390. | M | nikesneakerstores.com |
| 391. | M | occhialiraybansole.it |
| 392. | M | odoa.site |
| 393. | M | officialkengriffeyshoes.com |
| 394. | M | officialnikefrees.com |

| | Group | Website |
|---|---|---|
| 395. | M | officialnikefreesale.com |
| 396. | M | olgaollson.com |
| 397. | M | outdoorfurniture.club |
| 398. | M | pennyhardawayshoesus.com |
| 399. | M | pennyhardawaysshoes.us |
| 400. | M | rollertrade.com |
| 401. | M | scarpecalcioonline.it |
| 402. | M | socceronlinejp.com |
| 403. | S | basketstoremaillotnbapascher.fr |
| 404. | S | buyjersey.org |
| 405. | S | buyjerseys.ru |
| 406. | S | cheapjerseysfan.us |
| 407. | S | cheapjerseysfree.us |
| 408. | S | cheapnfljerseyschina.cn |
| 409. | S | cheapsportsgears.ru |
| 410. | S | cheapsportsgears.us |
| 411. | S | cheapwholesalegears.com |
| 412. | S | cowboysfan.us |
| 413. | S | customizesportswear.com |
| 414. | S | diysportsshirts.com |
| 415. | S | gamesjerseys.ru |
| 416. | S | greatnewjerseys.biz |
| 417. | S | greatnewjerseys.org |
| 418. | S | hotsalejerseys.net |
| 419. | S | ideologiefreie-astrologie.de |
| 420. | S | jerseysvip.net |
| 421. | S | jerseysvip.ru |
| 422. | S | jerseyswholesalechina.ru |
| 423. | S | lovejerseysshop.com |
| 424. | S | lovestitchedjerseys.com |
| 425. | S | nfljerseysale.us.com |
| 426. | S | nflsupply.ru |
| 427. | S | projerseyscheap.com |
| 428. | S | shopcheapjersey.us |
| 429. | S | shopjerseyhere.com |
| 430. | S | sneakersonfire.net |
| 431. | S | underjersey.vip |
| 432. | S | underjerseys.top |
| 433. | S | underjerseysnacy.us |
| 434. | S | undersportsjerseys.com |
| 435. | S | wholesalefreeshipping.biz |
| 436. | S | wholesalefreeshipping.co |
| 437. | S | wholesalefreeshipping.ru |
| 438. | S | wholesalejerseys4u.net |

| | Group | Website |
|------|-------|---------|
| 439. | S | wholesalejerseysshop.ru |
| 440. | S | wholesalenflgears.com |
| 441. | S | wholesalenflprice.org |
| 442. | S | wholesalercheapjerseys.us |
| 443. | S | wholesaleteamjerseys.com |
| 444. | W | 2013lebronxi.com |
| 445. | W | 2014jordan6infared.com |
| 446. | W | 2014kd6.com |
| 447. | W | 2014kevindurantvi.com |
| 448. | W | 2014kobe-shoesstore.com |
| 449. | W | 2016airmax90.com |
| 450. | W | 2016airmax-fr.com |
| 451. | W | 2016customizedjerseys.com |
| 452. | W | 2016flyknitshoes.com |
| 453. | W | 2016freerunflyknit.com |
| 454. | W | 2016freesale.com |
| 455. | W | 2016jordankicks.com |
| 456. | W | 2016jordanretail.com |
| 457. | W | 2016kd8hot.com |
| 458. | W | 2016lebron13sale.com |
| 459. | W | 2016lebron13shoes.com |
| 460. | W | 2016mvpshoes.com |
| 461. | W | 2016nbakicks.com |
| 462. | W | 2016newairmax.com |
| 463. | W | 2016retro11sale.com |
| 464. | W | 2016retrojordans.com |
| 465. | W | 2016retros.com |
| 466. | W | 2017basketballshoes.com |
| 467. | W | 2017curry4shop.com |
| 468. | W | 2017freeflyknit.com |
| 469. | W | 2017newmax.com |
| 470. | W | 2017newnikefree.com |
| 471. | W | 2017nmd.com |
| 472. | W | 2017yeezy.com |
| 473. | W | adidasoutletsale.com |
| 474. | W | airjordanstore-us.com |
| 475. | W | airjordan-usstore.com |
| 476. | W | air-max-2017.com |
| 477. | W | airmax2017nike.com |
| 478. | W | airmax2017release.com |
| 479. | W | ajstore-us.com |
| 480. | W | beatsbydre-us.com |
| 481. | W | bestcustomizedjerseys.com |
| 482. | W | bestsneakerclub.com |

| | Group | Website |
|---|---|---|
| 483. | W | bootsoutlets-us.com |
| 484. | W | boots-us.com |
| 485. | W | buyauthenticretrojordans.com |
| 486. | W | concord-11.com |
| 487. | W | concord11lowjordans.com |
| 488. | W | curry2allstar.com |
| 489. | W | curry2backshoes.com |
| 490. | W | curry3basketballshoes.com |
| 491. | W | curry3mvpshoes.com |
| 492. | W | curry4hotsale.com |
| 493. | W | curry4releasedate.com |
| 494. | W | curry4shoes.com |
| 495. | W | diyucases.com |
| 496. | W | dunkhighbox.com |
| 497. | W | dunkhighkicks.com |
| 498. | W | ejordansbay.com |
| 499. | W | free5flyknitsale.com |
| 500. | W | freerun2016hot.com |
| 501. | W | freerun2016new.com |
| 502. | W | freerun2016sale.com |
| 503. | W | freerun2017new.com |
| 504. | W | freerun2box.com |
| 505. | W | freerun3hot.com |
| 506. | W | freerun5hot.com |
| 507. | W | freeshoes2016hot.com |
| 508. | W | freeshoes2016new.com |
| 509. | W | hotjordanretrobox.com |
| 510. | W | hotkd2016sale.com |
| 511. | W | jordan10retrobox.com |
| 512. | W | jordan11concordnew.com |
| 513. | W | jordan2016fr.com |
| 514. | W | jordan2016s.com |
| 515. | W | jordan7raptorsshoes.com |
| 516. | W | jordanontheway.com |
| 517. | W | jordanretrojordans.com |
| 518. | W | jordanretro-us.com |
| 519. | W | jordanshoesontheway.com |
| 520. | W | kevindurant-vshoes.com |
| 521. | W | kyrieshoesoutlet.com |
| 522. | W | lebron10instock.com |
| 523. | W | lebron11boxes.com |
| 524. | W | lebron13mvpshoes.com |
| 525. | W | lebron13nba.com |
| 526. | W | lebron14sneaker.com |

| | Group | Website |
|---|---|---|
| 527. | W | lebron2016sale.com |
| 528. | W | lebron9lowshoes.com |
| 529. | W | lebronxiallshoes.com |
| 530. | W | max2017best.com |
| 531. | W | max2017sale.com |
| 532. | W | max2017shoesale.com |
| 533. | W | new2014sbdunk.com |
| 534. | W | newbalance-es.com |
| 535. | W | newbalance-factorystore.com |
| 536. | W | newjordanretrobox.com |
| 537. | W | nflstoreid.com |
| 538. | W | nicebasketballshoes.com |
| 539. | W | nikedunk2014new.com |
| 540. | W | nikedunks2017.com |
| 541. | W | nikekyrieshoesoutlets.com |
| 542. | W | nikelebron14releasedate.com |
| 543. | W | osneakerus.com |
| 544. | W | retro-13.com |
| 545. | W | retro2017sale.com |
| 546. | W | retrojordansfan.com |
| 547. | W | retrojordansretail.com |
| 548. | W | sneakersrun.org |
| 549. | W | soccercleatsstation.com |
| 550. | W | stephencurrymvpshoes.com |
| 551. | W | supra-factorystore.com |
| 552. | W | topjordans2014.com |
| 553. | W | topnbashoes.com |
| 554. | W | twicebuy.com |
| 555. | W | us-airjordan.com |
| 556. | W | vintageblazerbox.com |
| 557. | W | womensretro3.com |
| 558. | W | yeezy350black.com |
| 559. | W | yeezy350v2beluga.com |
| 560. | W | yeezyboost2017.com |
| 561. | X | 06nba.com |
| 562. | X | airmaxpop.com |
| 563. | X | cheaphuarache2016.com |
| 564. | X | firerunningb.com |
| 565. | X | hao9188.com |
| 566. | Y | lebron9lowshoes.com |

# ATTACHMENT 4

## All Additional Bank Accounts

| | Bank | Account Number |
|---|---|---|
| 1. | Bank of China | |
| 2. | Bank of China | |
| 3. | Bank of China | |
| 4. | Bank of China | |
| 5. | Bank of China | |
| 6. | Bank of China | |
| 7. | Bank of China | |
| 8. | China Construction Bank | |
| 9. | China Construction Bank | |
| 10. | China Construction Bank | |
| 11. | China Construction Bank | |
| 12. | China Construction Bank | |
| 13. | Industrial and Commercial Bank of China | |
| 14. | Industrial and Commercial Bank of China | |
| 15. | Industrial and Commercial Bank of China | |
| 16. | Industrial and Commercial Bank of China | |
| 17. | Industrial and Commercial Bank of China | |
| 18. | Industrial and Commercial Bank of China | |
| 19. | Industrial and Commercial Bank of China | |
| 20. | Industrial and Commercial Bank of China | |
| 21. | Industrial and Commercial Bank of China | |
| 22. | Industrial and Commercial Bank of China | |
| 23. | JPMorgan Chase | |
| 24. | USAA Federal Savings Bank | |

# ATTACHMENT 5

## Additional Websites Operating in Contempt of the Judgment

|     | Group | Websites |
| --- | --- | --- |
| 1.  | B | buytopjerseys.biz |
| 2.  | B | cheapgooglejerseys.club |
| 3.  | B | cheapgooglejerseys.com |
| 4.  | B | google-jerseys.com |
| 5.  | B | google-jerseys.info |
| 6.  | B | google-jerseys.me |
| 7.  | B | google-jerseys.pw |
| 8.  | B | googlejerseys.sale |
| 9.  | B | googlejerseys.store |
| 10. | B | google-jerseys.vip |
| 11. | B | googlejerseys.win |
| 12. | B | google-jerseys.win |
| 13. | B | google-jerseys.xyz |
| 14. | B | jerseysgoogle.com.cn |
| 15. | B | jerseysgoogle.in |
| 16. | B | jerseysgoogle.top |
| 17. | B | ksneaker.com |
| 18. | B | loongjerseys.cc |
| 19. | B | loongjerseys.cn |
| 20. | B | loongjerseys.com |
| 21. | B | loongjerseys.net |
| 22. | B | loongjerseys.org |
| 23. | B | loongjerseys.pro |
| 24. | B | loongjerseys.pw |
| 25. | B | loongjerseys.shop |
| 26. | B | loongjerseys.top |
| 27. | B | loongjerseys.us |
| 28. | B | loongjerseys.wang |
| 29. | B | lucky-jerseys.biz |
| 30. | B | luckyjerseys.cc |
| 31. | B | luckyjerseys.club |
| 32. | B | lucky-jerseys.cn |
| 33. | B | lucky-jerseys.com |
| 34. | B | lucky-jerseys.info |
| 35. | B | lucky-jerseys.me |
| 36. | B | lucky-jerseys.org |
| 37. | B | luckyjerseys.pw |
| 38. | B | luckyjerseys.shop |
| 39. | B | luckyjerseys.top |
| 40. | B | lucky-jerseys.wang |
| 41. | B | luckyjerseys.win |
| 42. | B | lucky-jerseys.xyz |

| | Group | Websites |
|---|---|---|
| 43. | B | marketgooglejerseys.com |
| 44. | B | NikeNflStore.net |
| 45. | B | seogooglejerseys.com |
| 46. | B | shopzun.ru |
| 47. | F | bluefree30v4.com |
| 48. | G | Cheaphuarache2016.com |
| 49. | H | airjordanretroofficial.com |
| 50. | H | airjordanretrocheapshoes.com |
| 51. | H | airjordanretroshoes.org |
| 52. | H | airmax90.us |
| 53. | H | billigenikefreedktilbud.com |
| 54. | H | billigenikeskotilbud.com |
| 55. | H | boutiquenikechaussures.fr |
| 56. | H | byebyebo.com |
| 57. | H | celofts.com |
| 58. | H | chaussurenikepascherfr.fr |
| 59. | H | chaussuresnikepaschersoldes.fr |
| 60. | H | cheapjordansforsale.org |
| 61. | H | cheap-nikebasketballshoes.us |
| 62. | H | cheapnikekevindurantshoes.us |
| 63. | H | cheapnikerunningshoes.us |
| 64. | H | cheapnikeshoesonline.us |
| 65. | H | cheapnikeshoes.us |
| 66. | H | cheapnikeshoesonlineforsale.us |
| 67. | H | cheapnikeshoesonsale.us |
| 68. | H | cheapnikeshoesstore.us |
| 69. | H | cheapnikeshoeswholesale.us |
| 70. | H | discountnikeshoes.us |
| 71. | H | discountnikeshoesonline.us |
| 72. | H | dknikefreesalg.com |
| 73. | H | dknikefreeskosalg.com |
| 74. | H | ec-volunteer.com |
| 75. | H | hotelpap.com |
| 76. | H | jordan11.us |
| 77. | H | jordanretro13.us |
| 78. | H | kds-shoes.us |
| 79. | H | kevindurantbasketballshoes.us |
| 80. | H | kobesshoes.us |
| 81. | H | landind.com |
| 82. | H | lebronjamesbasketballshoes11.us |
| 83. | H | lygrand.com |
| 84. | H | massagepraktijkmaxwell.nl |
| 85. | H | new-nikeshoes.us |
| 86. | H | nikeairhuaracheblack.com |

|      | Group | Websites |
|------|-------|----------|
| 87.  | H     | nikeairmax-90.us |
| 88.  | H     | nikeairmax90womens.us |
| 89.  | H     | nikeairmax-cheap.us |
| 90.  | H     | nikeairmaxpaschersolde.fr |
| 91.  | H     | nikeairmaxsale.us |
| 92.  | H     | nikeairpresto.us |
| 93.  | H     | nikebasketballshoesforsale.us |
| 94.  | H     | nikecheapshoesoutlet.us |
| 95.  | H     | nikeclearancestore.us |
| 96.  | H     | nikediscountshoesstore.us |
| 97.  | H     | nikefactoryoutlet.us |
| 98.  | H     | nikefactorystore.be |
| 99.  | H     | nikefactorystore.us |
| 100. | H     | nikefactorystorefr.fr |
| 101. | H     | nikefree.org |
| 102. | H     | nikefreerunsalg-no.com |
| 103. | H     | nike-huarache.us |
| 104. | H     | nikehuarachepaschersoldes.fr |
| 105. | H     | nikekobeshoes.us |
| 106. | H     | nikeoutletstoreonline.us |
| 107. | H     | nikerunningshoesonline.us |
| 108. | H     | nikerunningshoesstore.us |
| 109. | H     | nikeshoesonlineforsale.us |
| 110. | H     | nikeshoesonsale.us |
| 111. | H     | nikeshoesoutletonlinesale.us |
| 112. | H     | nikeshoesoutletsale.us |
| 113. | H     | nikeshoesoutletstore.us |
| 114. | H     | nikeshoesoutletstoreuk.com |
| 115. | H     | nikeshoesstore.us |
| 116. | H     | nikeshoeukoutlet.com |
| 117. | H     | nikeshoxclearance.us |
| 118. | H     | nikeskorse.se |
| 119. | H     | nikesshoesforsale.com |
| 120. | H     | niketrainersstoreuksale.com |
| 121. | H     | recumbot.com |
| 122. | H     | retrojordan13.us |
| 123. | H     | retrojordansforsale.us |
| 124. | H     | senike-skor.com |
| 125. | H     | whyftt.com |
| 126. | H     | womensnikeshoes.us |
| 127. | J     | 2014airjordan11.com |
| 128. | J     | 2014airjordan4.com |
| 129. | J     | 2014airjordan5.com |
| 130. | J     | 2014airjordanshoes.com |

| | Group | Websites |
|---|---|---|
| 131. | J | abbigliamentobasketbambinonba.top |
| 132. | J | abbigliamentobasketnba.top |
| 133. | J | abbigliamentobasketnbaonline.top |
| 134. | J | abbigliamentobasketonline.top |
| 135. | J | abbigliamentodabasket.top |
| 136. | J | abbigliamentonba.top |
| 137. | J | abbigliamentonbabambino.top |
| 138. | J | abbigliamentonbaonline.top |
| 139. | J | airjordan11forsale.com |
| 140. | J | basketstoreonline.top |
| 141. | J | camisetasdefutbolbaratas2017.com |
| 142. | J | canottabasketpersonalizzata.top |
| 143. | J | canottaitaliabasket.top |
| 144. | J | canottebasketnba.top |
| 145. | J | canottebasketonline.top |
| 146. | J | canottebasketpocoprezzo.top |
| 147. | J | canottenbaapocoprezzo.top |
| 148. | J | canottenbabambino.top |
| 149. | J | canottenbachampion.top |
| 150. | J | canottenbapocoprezzo.top |
| 151. | J | cheapkobe9.com |
| 152. | J | completobasketnba.top |
| 153. | J | completobasketnbabambino.top |
| 154. | J | derrickrose5.com |
| 155. | J | fahrradbekleidung2016.net |
| 156. | J | gullivertown.it |
| 157. | J | jordan11retrocheap.com |
| 158. | J | jordanretro1cheap.com |
| 159. | J | jordanretrobest.com |
| 160. | J | jordanretroboy.com |
| 161. | J | jordanretrofan.com |
| 162. | J | kdshoes.org |
| 163. | J | kobe9cheap.com |
| 164. | J | ladressecomtoise.fr |
| 165. | J | lbjshoes.net |
| 166. | J | lindajerseys.ru |
| 167. | J | magliabasketpersonalizzata.top |
| 168. | J | magliebasketapocoprezzo.top |
| 169. | J | magliebasketitalia.top |
| 170. | J | magliebasketpocoprezzo.top |
| 171. | J | magliettabasket.top |
| 172. | J | magliettabasketnba.top |
| 173. | J | magliettacelticsbasket.top |
| 174. | J | magliettadabasket.top |

| | Group | Websites |
|---|---|---|
| 175. | J | magliettebasketmilano.top |
| 176. | J | magliettedabasket.top |
| 177. | J | magliettedabasketnba.top |
| 178. | J | magliettedibasket.top |
| 179. | J | magliettenbaapocoprezzo.top |
| 180. | J | magliettenbapocoprezzo.top |
| 181. | J | maillotdefootpascher.top |
| 182. | J | nbaabbigliamento.top |
| 183. | J | nbaitalia.top |
| 184. | J | nbanegozio.top |
| 185. | J | nbashopitalia.top |
| 186. | J | nbastoreitalia.top |
| 187. | J | newjordan11gammablue.com |
| 188. | J | nikeairpegasus.fr |
| 189. | J | nouveaumaillotfoot.top |
| 190. | J | nouveaumaillotsdefootball.top |
| 191. | J | nouveauxmaillots.fr |
| 192. | J | pantalonibasketnba.top |
| 193. | J | radbekleidungoutlet.com |
| 194. | J | retro11jordans2014.com |
| 195. | J | retro13jordans2014.com |
| 196. | J | shopandfun.fr |
| 197. | J | storydance.fr |
| 198. | J | tenuecyclistepro.com |
| 199. | L | 360kicks.ru |
| 200. | L | air-foamposite-galaxy.com |
| 201. | L | bussareps.ru |
| 202. | L | buyshoesclothes.ru |
| 203. | L | buyshoesclothing.ru |
| 204. | L | computer-slave.fr |
| 205. | L | digdeal.ru |
| 206. | L | exsneaker.ru |
| 207. | L | fashionbagtrade.cn |
| 208. | L | fashionbagtrade.ru |
| 209. | L | fashionbagtradecn.cn |
| 210. | L | fashionbagtradecn.com |
| 211. | L | foamposite-pro.com |
| 212. | L | freerun-tn-au.biz |
| 213. | L | heatkickz.ru |
| 214. | L | hiphopxp.ru |
| 215. | L | idsole.ru |
| 216. | L | jerseysforcheap.ru |
| 217. | L | jerseystops.biz |
| 218. | L | jerseystops.org |

| | Group | Websites |
|------|-------|----------|
| 219. | L | jerseystops.ru |
| 220. | L | jordankickz.cn |
| 221. | L | jordanretrointhebox.com |
| 222. | L | jumpmanzoom.ru |
| 223. | L | kicksdream.ru |
| 224. | L | kicksfans.ru |
| 225. | L | kicksfashion.ru |
| 226. | L | kickzelite.ru |
| 227. | L | kickznote.ru |
| 228. | L | lebronxiieaster.com |
| 229. | L | maillotdefoot-mall.com |
| 230. | L | mastereps.ru |
| 231. | L | nflusaclub.cn |
| 232. | L | nioshop.ru |
| 233. | L | repmallstore.ru |
| 234. | L | repsperfect.ru |
| 235. | L | shoes-bags-china.cn |
| 236. | L | sneakeri.ru |
| 237. | L | styleing.ru |
| 238. | L | supplyjerseyus.co |
| 239. | L | swagstyling.ru |
| 240. | M | allthecodes.co.uk |
| 241. | M | apotek2003.se |
| 242. | M | bestjerseysvip.com |
| 243. | M | best-nikefreerun.com |
| 244. | M | best-nikefreeruns.com |
| 245. | M | best-nikefrees.com |
| 246. | M | bestnikerosherun.com |
| 247. | M | camisatimefutebol.com |
| 248. | M | cersec.co.uk |
| 249. | M | chuteiranikesociety.com |
| 250. | M | chuteirasfutebolnike.com |
| 251. | M | jordansofficial.com |
| 252. | M | kengriffeyjrshoes2016.com |
| 253. | M | kobe11xi.com |
| 254. | M | monzabimbi.it |
| 255. | M | nbakobejp.com |
| 256. | M | nicenike.com |
| 257. | M | nikedunkheelsale.com |
| 258. | M | nikefree50outlet.com |
| 259. | M | nikefreedamesko.dk |
| 260. | M | nikefreedanmarksko.com |
| 261. | M | nikefree-factory.com |
| 262. | M | nikefreeflyknit.de |

| | Group | Websites |
|---|---|---|
| 263. | M | nikefreeofficial.com |
| 264. | M | nikefreerunclearance.com |
| 265. | M | nikefreerundktilbud.com |
| 266. | M | nikefreerundk-tilbud.com |
| 267. | M | nikefreerunlaufschuhe.de |
| 268. | M | nikefreerunskoidk.com |
| 269. | M | nikefreerunsofficial.com |
| 270. | M | nikefreeslaufschuhe.de |
| 271. | M | nikelebron14.com |
| 272. | M | nikemartjp.com |
| 273. | M | nikeofficialonline.com |
| 274. | M | nikeroshelaufschuhe.de |
| 275. | M | nikerosherunidanmark.com |
| 276. | M | nikerosherunlaufschuhe.de |
| 277. | M | nikerosherunonline.com |
| 278. | M | nikesneakerstores.com |
| 279. | M | officialkengriffeyshoes.com |
| 280. | M | officialnikefrees.com |
| 281. | M | officialnikefreesale.com |
| 282. | M | olgaollson.com |
| 283. | M | pennyhardawayshoesus.com |
| 284. | M | pennyhardawaysshoes.us |
| 285. | M | pricebook.ch |
| 286. | M | scarpecalcioonline.it |
| 287. | M | socceronlinejp.com |
| 288. | M | trancegate.it |
| 289. | S | buyjersey.org |
| 290. | S | cheapjerseysfan.us |
| 291. | S | cheapsportsgears.ru |
| 292. | S | cheapsportsgears.us |
| 293. | S | cheapwholesalegears.com |
| 294. | S | cowboysfan.us |
| 295. | S | diysportsshirts.com |
| 296. | S | gamesjerseys.ru |
| 297. | S | greatnewjerseys.biz |
| 298. | S | greatnewjerseys.org |
| 299. | S | hotsalejerseys.net |
| 300. | S | jerseysvip.net |
| 301. | S | jerseysvip.ru |
| 302. | S | jerseyswholesalechina.ru |
| 303. | S | lovejerseysshop.com |
| 304. | S | lovestitchedjerseys.com |
| 305. | S | nfljerseysale.us.com |
| 306. | S | nflsupply.ru |

| | Group | Websites |
|---|---|---|
| 307. | S | projerseyscheap.com |
| 308. | S | shopcheapjersey.us |
| 309. | S | sneakersonfire.net |
| 310. | S | underjersey.vip |
| 311. | S | underjerseys.top |
| 312. | S | underjerseysnacy.us |
| 313. | S | undersportsjerseys.com |
| 314. | S | wholesalefreeshipping.biz |
| 315. | S | wholesalefreeshipping.co |
| 316. | S | wholesalefreeshipping.ru |
| 317. | S | wholesalejerseys4u.net |
| 318. | S | wholesalejerseysshop.ru |
| 319. | S | wholesalenflgears.com |
| 320. | S | wholesalenflprice.org |
| 321. | S | wholesaleteamjerseys.com |
| 322. | W | 2013lebronxi.com |
| 323. | W | 2014jordan6infared.com |
| 324. | W | 2014kd6.com |
| 325. | W | 2014kevindurantvi.com |
| 326. | W | 2014kobe-shoesstore.com |
| 327. | W | 2016airmax-fr.com |
| 328. | W | 2016customizedjerseys.com |
| 329. | W | 2016flyknitshoes.com |
| 330. | W | 2016freerunflyknit.com |
| 331. | W | 2016freesale.com |
| 332. | W | 2016kd8hot.com |
| 333. | W | 2016lebron13sale.com |
| 334. | W | 2016lebron13shoes.com |
| 335. | W | 2016nbakicks.com |
| 336. | W | 2016newairmax.com |
| 337. | W | 2016newlebron13hot.com |
| 338. | W | 2016retro11sale.com |
| 339. | W | 2016retros.com |
| 340. | W | 2017basketballshoes.com |
| 341. | W | 2017curry4shop.com |
| 342. | W | 2017freeflyknit.com |
| 343. | W | 2017newmax.com |
| 344. | W | 2017newnikefree.com |
| 345. | W | airjordan-usstore.com |
| 346. | W | airjordanstore-us.com |
| 347. | W | air-max-2017.com |
| 348. | W | airmax2017nike.com |
| 349. | W | airmax2017release.com |
| 350. | W | ajstore-us.com |

|       | Group | Websites |
|-------|-------|----------|
| 351.  | W     | bestcustomizedjerseys.com |
| 352.  | W     | bestsneakerclub.com |
| 353.  | W     | buyauthenticretrojordans.com |
| 354.  | W     | concord-11.com |
| 355.  | W     | concord11lowjordans.com |
| 356.  | W     | curry2backshoes.com |
| 357.  | W     | curry3basketballshoes.com |
| 358.  | W     | curry4hotsale.com |
| 359.  | W     | curry4releasedate.com |
| 360.  | W     | curry2allstar.com |
| 361.  | W     | dunkhighbox.com |
| 362.  | W     | dunkhighkicks.com |
| 363.  | W     | ejordansbay.com |
| 364.  | W     | free5flyknitsale.com |
| 365.  | W     | freerun2016hot.com |
| 366.  | W     | freerun2016new.com |
| 367.  | W     | freerun2016sale.com |
| 368.  | W     | freerun2017new.com |
| 369.  | W     | freerun2box.com |
| 370.  | W     | freerun3hot.com |
| 371.  | W     | freerun5hot.com |
| 372.  | W     | freeshoes2016hot.com |
| 373.  | W     | freeshoes2016new.com |
| 374.  | W     | hotjordanretrobox.com |
| 375.  | W     | hotkd2016sale.com |
| 376.  | W     | jersey-kingdom.co |
| 377.  | W     | jordan10retrobox.com |
| 378.  | W     | jordan11concordnew.com |
| 379.  | W     | jordan2016s.com |
| 380.  | W     | jordan7raptorsshoes.com |
| 381.  | W     | jordanontheway.com |
| 382.  | W     | jordanretrojordans.com |
| 383.  | W     | jordanretro-us.com |
| 384.  | W     | jordanshoesontheway.com |
| 385.  | W     | jordanshoesstore-us.com |
| 386.  | W     | kevindurant-vshoes.com |
| 387.  | W     | kyrieshoesoutlet.com |
| 388.  | W     | lebron9lowshoes.com |
| 389.  | W     | lebron10instock.com |
| 390.  | W     | lebron11boxes.com |
| 391.  | W     | lebron13mvpshoes.com |
| 392.  | W     | lebron14sneaker.com |
| 393.  | W     | lebron2016sale.com |
| 394.  | W     | lebronxiallshoes.com |

| | Group | Websites |
|------|-------|----------|
| 395. | W | max2017best.com |
| 396. | W | max2017sale.com |
| 397. | W | max2017shoesale.com |
| 398. | W | new2014sbdunk.com |
| 399. | W | newjordanretrobox.com |
| 400. | W | nflstoreid.com |
| 401. | W | nicebasketballshoes.com |
| 402. | W | nikedunk2014new.com |
| 403. | W | nikedunks2017.com |
| 404. | W | nikekyrieshoesoutlets.com |
| 405. | W | nikelebron14releasedate.com |
| 406. | W | osneakerus.com |
| 407. | W | retro-13.com |
| 408. | W | retro2017sale.com |
| 409. | W | retrojordansfan.com |
| 410. | W | retrojordansretail.com |
| 411. | W | soccercleatsstation.com |
| 412. | W | stephencurrymvpshoes.com |
| 413. | W | topjordans2014.com |
| 414. | W | topnbashoes.com |
| 415. | W | us-airjordan.com |
| 416. | W | vintageblazerbox.com |
| 417. | W | womensretro3.com |
| 418. | X | airjordanfly.com |
| 419. | X | airmaxpop.com |
| 420. | X | cheaphuarache2016.com |
| 421. | X | firerunningb.com |
| 422. | X | hao9188.com |

# ATTACHMENT 6

**Judgment Debtor Aliases**

|    | Group | Name |
|----|-------|------|
| 1. | B | Wu Jinzhao |
| 2. | B | George Chen |
| 3. | B | Weiming Yang |
| 4. | B | Yang Yan |
| 5. | B | 唐金英 |
| 6. | B | Chen Zhihui |
| 7. | B | Fu Jiang Li |
| 8. | B | Li Fu Jiang |
| 9. | B | Tang Jinying |
| 10. | B | Hua Ping Xiong |
| 11. | B | Xiong Hua Ping |
| 12. | B | Hong Jin Zheng |
| 13. | B | Zheng Hong Jin |
| 14. | B | CaiLiMing |
| 15. | B | Linhao |
| 16. | B | liting dai |
| 17. | B | tang jingying |
| 18. | B | 熊华平 |
| 19. | F | Chong Seng |
| 20. | F | tian xiawei |
| 21. | G | wuziqiang |
| 22. | H | Yu Lao Da |
| 23. | H | Linda |
| 24. | H | Linda K |
| 25. | H | Annmarie Rivera |
| 26. | H | Bags Sell Inc |
| 27. | H | Bag Selling |
| 28. | H | Emily McBean |
| 29. | H | Feng Ningxue |
| 30. | H | Fengningxue Fengningxue |
| 31. | H | Haima Xiao |
| 32. | H | Loetitia Tibi |
| 33. | H | Lynette Ulaskas |
| 34. | H | Marielle Cantillo |
| 35. | H | Marielle Cantillon |
| 36. | H | Micheal CJB |
| 37. | H | Mirabel Wolseley |
| 38. | H | Sammul Koo |
| 39. | H | Sarah Crews |
| 40. | H | Season Lee |
| 41. | H | Wai Tong |

| | Group | Name |
|---|---|---|
| 42. | H | haima xuan |
| 43. | H | Zita Binder |
| 44. | J | Henri Rene |
| 45. | J | alexander hueber |
| 46. | J | anja eiffel |
| 47. | J | annett junker |
| 48. | J | birgit eggers |
| 49. | J | Brigitte Neumann |
| 50. | J | christin wirth |
| 51. | J | christina baumgartner |
| 52. | J | Diana Kuhn |
| 53. | J | Diana Schneider |
| 54. | J | dirk baader |
| 55. | J | eric diederich |
| 56. | J | He Yao Long |
| 57. | J | He Yaolong |
| 58. | J | johanna schweitzer |
| 59. | J | Julia Lehmann |
| 60. | J | Juliane Bar |
| 61. | J | karolin beike |
| 62. | J | Kathrin Lemann |
| 63. | J | klaudia naumann |
| 64. | J | leonie berg |
| 65. | J | Liang Xing Zhu |
| 66. | J | Liang Xingzhu |
| 67. | J | lisa gersten |
| 68. | J | lukas sankt |
| 69. | J | Manuela Schiffer |
| 70. | J | maria faerber |
| 71. | J | Matthias Engel |
| 72. | J | Max Foerster |
| 73. | J | maximilian schroeder |
| 74. | J | Mikkel Knudsen |
| 75. | J | Nuno Santos |
| 76. | J | Philipp Hahn |
| 77. | J | stefan kaufmann |
| 78. | J | steffen freytag |
| 79. | J | thorsten lehrer |
| 80. | J | tobias beckenbauer |
| 81. | J | Shubham Sedo |
| 82. | J | Zhao Jin |
| 83. | J | Andrew Marcell |
| 84. | J | canganic kong |
| 85. | J | li minge |

|  | Group | Name |
|---|---|---|
| 86. | J | lukas eichel |
| 87. | J | Zhang shan |
| 88. | L | Sophie |
| 89. | L | Lin Sandy |
| 90. | L | Brent Lin |
| 91. | L | Bella Lin |
| 92. | L | 郑晓东 |
| 93. | L | Chen Wei Zu |
| 94. | L | China Fashion Trade Co.,Ltd |
| 95. | L | Sophie |
| 96. | L | wang cun qi |
| 97. | L | Andrew Marcell |
| 98. | L | Fanskel Lemuel |
| 99. | L | fu dan dan |
| 100. | L | Mabelle Weig |
| 101. | L | Yang lin |
| 102. | L | yibao chen |
| 103. | L | yu xiao |
| 104. | L | 王存奇 |
| 105. | L | 郑建胜 |
| 106. | M | Z Mandy |
| 107. | M | Electronic Arts Norway AS |
| 108. | M | Global Domain |
| 109. | M | Global Trade |
| 110. | M | Jason Ballard |
| 111. | M | Jovan Milenkovic |
| 112. | M | Karin Eiffel |
| 113. | M | Karry |
| 114. | M | Loren Jackson |
| 115. | M | Lu Bang Jin |
| 116. | M | Qing Hua |
| 117. | M | Sandra Ozturk |
| 118. | M | Sjovar Schjelderup |
| 119. | M | Smith Keith |
| 120. | M | Wendle Schonig |
| 121. | M | Zhong Mao |
| 122. | M | Daniel Keller |
| 123. | M | Leanne Scott |
| 124. | M | Loren Jin |
| 125. | M | mathias holtzmann |
| 126. | M | Michael Witherington |
| 127. | M | phillipp frei |

| | Group | Name |
|---|---|---|
| 128. | S | Xiao Rong |
| 129. | S | Bosutongda |
| 130. | S | Dana |
| 131. | S | Lina |
| 132. | S | Lina Ji |
| 133. | S | 许先帅 |
| 134. | S | Benxin Xuson |
| 135. | S | Un Jerseys |
| 136. | S | Un Jerseys Co Ltd |
| 137. | S | Xuxianshuai |
| 138. | S | Xianshuai Xu |
| 139. | S | Yongheng Co Ltd |
| 140. | S | Rene Paley |
| 141. | W | chris_li_y1002 |
| 142. | W | Liujiaxin |
| 143. | W | Jian Lin |
| 144. | W | Adrian Fontanez |
| 145. | W | Lucy Jackson |
| 146. | W | Quang Wen |
| 147. | W | Wen Quang |
| 148. | W | shadhiyah hasychak |
| 149. | W | chen jun hui |
| 150. | W | emmeli duhaime |
| 151. | W | Howard Linsa |
| 152. | W | john peir |
| 153. | W | Join Lin |
| 154. | W | Nian Hua |
| 155. | W | nicol Duchaine |
| 156. | W | When Ben Zhou |
| 157. | X | Lanzhengbin |
| 158. | X | Kelly Juddy |
| 159. | X | shun sun |
| 160. | X | wuziqiang |
| 161. | X | Wu Zhihong |

# ATTACHMENT E

**Judgment Debtors' Websites**

|     | Website |
| --- | --- |
| 1. | billignikeairmaxnorge.com |
| 2. | www.cheapjerseyplazas.com |
| 3. | www.freerungood.com |
| 4. | www.nb-574.com |
| 5. | www.shopchinawholesale.com |
| 6. | www.sleekpairshoes.com |
| 7. | www.topshopin.com |
| 8. | www.vipshoes2.com |
| 9. | www.123shoeshop.com |
| 10. | www.1sblazers.co.uk |
| 11. | www.1stairmaxshoes.com |
| 12. | www.airjordanparcher.info |
| 13. | www.airmaxsneakersale.co.uk |
| 14. | www.airshoes4u.com |
| 15. | www.airyeezy2pascher.info |
| 16. | www.blazerhigher.co.uk |
| 17. | www.blazerhighs.co.uk |
| 18. | www.blazers4u.co.uk |
| 19. | www.blazer-sale.co.uk |
| 20. | www.blazersdeonlines.co.uk |
| 21. | www.blazershisuede.co.uk |
| 22. | www.blazersuedeonlines.co.uk |
| 23. | www.buyshoeclothing.com |
| 24. | www.buyshoeclothing.org |
| 25. | www.buywholesalecap.com |
| 26. | www.camper-taiwan.com |
| 27. | www.caps-sell.com |
| 28. | www.cheapairmaxshoessales.co.nz |
| 29. | www.cheapcowboysjerseys.info |
| 30. | www.cheapfreerun-tn-au.com |
| 31. | www.cheapfrees-tn-au.com |
| 32. | www.cheapfree-tn-au.com |
| 33. | www.cheaplebronshoes.info |
| 34. | www.cheapnbajerseys.info |
| 35. | www.cheapnike2013.info |
| 36. | www.cheapnikeaustralia.info |
| 37. | www.cheapnikefreerun2.org |
| 38. | www.cheapnikefreerunning.org |
| 39. | www.cheapnikefreeshoes.info |
| 40. | www.cheapnikenflelitejerseys.info |
| 41. | www.cheapniketn.info |
| 42. | www.cheapnikeusa.info |

1

|  | Website |
|---|---|
| 43. | www.footwearsuper.co.uk |
| 44. | www.footwearsupermall.co.uk |
| 45. | www.freerunners-tn-au.com |
| 46. | www.freerunninglocker.co.uk |
| 47. | www.freerunonlocker.co.uk |
| 48. | www.freerunshoponline.com |
| 49. | www.freerunstoreonline.com |
| 50. | www.freerunsupermall.co.uk |
| 51. | www.freerun-tns-au.com |
| 52. | www.hiphopfootlocker.com |
| 53. | www.jerseypk.net |
| 54. | www.jerseystops.com |
| 55. | www.levis523.com |
| 56. | www.newnikefreerun.org |
| 57. | www.nike678.com |
| 58. | www.nikefrees-au.com |
| 59. | www.nikefreeserials.org |
| 60. | www.nikerequinpascher.info |
| 61. | www.nikeskosalg.info |
| 62. | www.niketnshoes.info |
| 63. | www.noschaussuresfr.info |
| 64. | www.purchasecheapshoes.co.nz |
| 65. | www.runfreeuksale.co.uk |
| 66. | www.shoecapsxyz.com |
| 67. | www.shoes-bags-china.info |
| 68. | www.shoes-bags-china.org |
| 69. | www.shoes-jersey-sale.com |
| 70. | www.shoes-jersey-sale.org |
| 71. | www.shoesnikeairmax90.info |
| 72. | www.skosnorge.com |
| 73. | www.trainer90forsale.co.uk |
| 74. | www.ublazers.co.uk |
| 75. | www.upcomingsbc.com |
| 76. | www.vans2010-tw.com |
| 77. | www.vans88-tw.com |
| 78. | www.visvim-taipei.com |
| 79. | www.wholesaelejerseys.info |
| 80. | www.wholesaelejerseys.org |
| 81. | www.wholesaleneweracaps.info |
| 82. | www.wholesalenikeshoes.info |
| 83. | 007maoyi.com |
| 84. | buytopjerseys.biz |
| 85. | cheapgooglejerseys.club |
| 86. | cheapgooglejerseys.com |

| | Website |
|---|---|
| 87. | google-jerseys.com |
| 88. | google-jerseys.info |
| 89. | google-jerseys.me |
| 90. | google-jerseys.pw |
| 91. | googlejerseys.sale |
| 92. | googlejerseys.store |
| 93. | google-jerseys.vip |
| 94. | googlejerseys.win |
| 95. | google-jerseys.win |
| 96. | google-jerseys.xyz |
| 97. | jerseysgoogle.com.cn |
| 98. | jerseysgoogle.in |
| 99. | jerseysgoogle.top |
| 100. | ksneaker.com |
| 101. | light.shoes |
| 102. | lightshoes.net |
| 103. | loongjerseys.cc |
| 104. | loongjerseys.com |
| 105. | loongjerseys.org |
| 106. | loongjerseys.pro |
| 107. | loongjerseys.pw |
| 108. | loongjerseys.shop |
| 109. | loongjerseys.top |
| 110. | loongjerseys.us |
| 111. | loongjerseys.wang |
| 112. | loongjerseys.xyz |
| 113. | lucky-jerseys.biz |
| 114. | luckyjerseys.cc |
| 115. | luckyjerseys.club |
| 116. | lucky-jerseys.cn |
| 117. | lucky-jerseys.com |
| 118. | lucky-jerseys.info |
| 119. | lucky-jerseys.me |
| 120. | lucky-jerseys.org |
| 121. | luckyjerseys.pw |
| 122. | luckyjerseys.shop |
| 123. | luckyjerseys.top |
| 124. | lucky-jerseys.wang |
| 125. | luckyjerseys.win |
| 126. | lucky-jerseys.xyz |
| 127. | marketgooglejerseys.com |
| 128. | NikeNflStore.net |
| 129. | seogooglejerseys.com |
| 130. | shopzun.ru |

|     | Website |
| --- | --- |
| 131. | www.cheapdiscountnfljerseyshere.com |
| 132. | www.cheapjerseyshonesty.com |
| 133. | www.honestyjerseys.com |
| 134. | www.honestysale1.com |
| 135. | www.honestysale2.com |
| 136. | www.honestysale3.com |
| 137. | www.nikenfldepot.com |
| 138. | www.ostyler.com |
| 139. | www.shoecapxyz.com |
| 140. | www.shoescapsxyz.com |
| 141. | www.soaol.com |
| 142. | www.wholesalenfljerseyssale.com |
| 143. | nike-chaussures.fr |
| 144. | nike-tn.fr |
| 145. | tn-new-discount.com |
| 146. | tnrequincentral.com |
| 147. | tnrequinmall.com |
| 148. | www.airforceonediscount.com |
| 149. | www.airforceonesdiscount.com |
| 150. | www.airjordansshoesdiscount.com |
| 151. | www.airjordansshoesnike2013.com |
| 152. | www.airjordansweb.com |
| 153. | www.airmaxcentral.com |
| 154. | www.airmaxpascher.com |
| 155. | www.discount360c.com |
| 156. | www.footballshirtgrossiste.com |
| 157. | www.jordanairnike2013.com |
| 158. | www.jordanairwholesale.com |
| 159. | www.nflofchina.com |
| 160. | www.nikeairforce1wholesale.com |
| 161. | www.nikeairforcecentral.com |
| 162. | www.nikeairjordansweb.com |
| 163. | www.nikeairjordanswholesale.com |
| 164. | www.nikeairmax1998.com |
| 165. | www.nike-air-max-destock.com |
| 166. | www.nikeairmaxinstock.com |
| 167. | www.nikeairmaxstore.nl |
| 168. | www.nikecentral.com |
| 169. | www.nike-chaussures.fr |
| 170. | www.nike-firm.com |
| 171. | www.nikegrossiste.com |
| 172. | www.nike-offer.com |
| 173. | www.nikeofusa.com |
| 174. | www.nike-pas-cher.fr |

| | Website |
|---|---|
| 175. | www.nike-requin-nike.com |
| 176. | www.nikerequinpascher.com |
| 177. | www.nikeshoxdestock1.com |
| 178. | www.nikeshoxgrossiste.com |
| 179. | www.nikeshoxweb.com |
| 180. | www.nike-sport.com |
| 181. | www.niketn.fr |
| 182. | www.nike-tn.fr |
| 183. | www.nike-tn-best.com |
| 184. | www.niketncentral.com |
| 185. | www.niketngrossiste.com |
| 186. | www.nike-tn-instock.com |
| 187. | www.nike-tn-sell-discount.com |
| 188. | www.nike-trading.com |
| 189. | www.retrojordannike2013.com |
| 190. | www.retrojordanswholesale.com |
| 191. | www.shoxgrossiste.com |
| 192. | www.shoxniker4sale.com |
| 193. | www.shox-pas-cher.com |
| 194. | www.shox-pas-cher-there.com |
| 195. | www.shoxtn.com |
| 196. | www.storeonlineselllnow.com |
| 197. | www.tn-best-tn.com |
| 198. | www.tnfrance.com |
| 199. | www.tngrossiste.com |
| 200. | www.tn-new-discount.com |
| 201. | www.tnrequincentral.com |
| 202. | www.tnrequinfrance.com |
| 203. | www.tn-requin-france-discount.com |
| 204. | www.tnrequinmall.com |
| 205. | www.tn-requin-pas-chere1.com |
| 206. | www.tnrequinweb.com |
| 207. | cheapejerseys.com |
| 208. | cheapsoccercleatss.com |
| 209. | dsmrecap.com |
| 210. | eshopstyle.com |
| 211. | powerports.net |
| 212. | www.bookstoremall.com |
| 213. | www.bscbc.com |
| 214. | www.buyshoeslive.com |
| 215. | www.buyzshop.com |
| 216. | www.cheapejerseys.com |
| 217. | www.cheapsoccercleatss.com |
| 218. | www.cleat.biz |

|     | Website |
| --- | --- |
| 219. | www.cocasite.com |
| 220. | www.dealerbyte.com |
| 221. | www.directsoccershop.com |
| 222. | www.dmsrecap.com |
| 223. | www.dsmrecap.com |
| 224. | www.ecspnstore.com |
| 225. | www.eprosoccer.com |
| 226. | www.eshopstyle.com |
| 227. | www.esoccerfans.com |
| 228. | www.esoccerpro.org |
| 229. | www.esportmall.com |
| 230. | www.fansedges.us |
| 231. | www.footballebay.com |
| 232. | www.footballfanaticshop.com |
| 233. | www.footballsoccercleats.com |
| 234. | www.footballsoccerjerseys.com |
| 235. | www.footballushop.com |
| 236. | www.hottershoesuk.com [1] |
| 237. | www.jerseyskype.com |
| 238. | www.kosdr.com |
| 239. | www.marketplaceshoes.com |
| 240. | www.mercurialvaporsviii.com |
| 241. | www.mercurialvaporviiicleats.com |
| 242. | www.nikemercurialorange.com |
| 243. | www.nikemercurialsoccer.com |
| 244. | www.nikemercurialvapor8cleats.com |
| 245. | www.nikemercurialvapor8sale.com |
| 246. | www.nikemercurialvapor-9.com |
| 247. | www.nikemercurialvapor-ix.com |
| 248. | www.nikemercurialvaporspeed.com |
| 249. | www.nikeshox.fr |
| 250. | www.nikesocceruk.com |
| 251. | www.nikesocceruk.net |
| 252. | www.pcmarketlive.com |
| 253. | www.powerports.net |
| 254. | www.prosoccersport.com |
| 255. | www.scillytv.co.uk |
| 256. | www.shoemalltop.com |
| 257. | www.soccercleatsky.com |
| 258. | www.soccercleatssporting.com |
| 259. | www.soccerebuy.com |
| 260. | www.soccerexport.com |
| 261. | www.soccermallonline.org |
| 262. | www.soccerprofootball.com |

| | Website |
|---|---|
| 263. | www.soccerprosport.com |
| 264. | www.soccerse.com |
| 265. | www.soccersprint.biz |
| 266. | www.soccerumarket.com |
| 267. | www.sprotsfans.com |
| 268. | www.suckitvandy.com |
| 269. | www.teekus.com |
| 270. | www.tshop365.com |
| 271. | www.tsoccer365.com |
| 272. | www.tsoccershop365.com |
| 273. | www.worldtopsoccer.com |
| 274. | a3classicshoes.co.nz |
| 275. | airjordan23shoese.com |
| 276. | airpenny1forsale.net |
| 277. | cheapnikefreeshoes2014.com |
| 278. | jordan4unc.com |
| 279. | lqshoes.com |
| 280. | maxshox2au.com |
| 281. | newsneakersoutlet.com |
| 282. | nikeblazerfemmelb.org |
| 283. | nikesb22.com |
| 284. | nikeschuhenikefree.com |
| 285. | shoxuk.com |
| 286. | www.1foampositesale.com |
| 287. | www.1nbashop.com |
| 288. | www.1sfoampositesale.com |
| 289. | www.2012free.org |
| 290. | www.2013skoonline.dk |
| 291. | www.360chaussures.fr |
| 292. | www.360runningshoes.com |
| 293. | www.a3classicshoes.co.nz |
| 294. | www.a3classicshoes.com |
| 295. | www.af1shox.com |
| 296. | www.airf1shox.com |
| 297. | www.airjordan23shoese.com |
| 298. | www.airjordansalg.dk |
| 299. | www.airmaxkaufen.de |
| 300. | www.airmaxonline.de |
| 301. | www.airmaxonline.dk |
| 302. | www.airmaxshoeonline.de |
| 303. | www.airpenny1forsale.net |
| 304. | www.b3classicshoes.com |
| 305. | www.bestbuynike.com |
| 306. | www.besteschuhe2013.de |

| | Website |
|---|---|
| 307. | www.blazershiuk.com |
| 308. | www.buyshoe23.com |
| 309. | www.buyshoegift.com |
| 310. | www.buyshoegifts.com |
| 311. | www.buyshoesgift.com |
| 312. | www.buyshoesgifts.com |
| 313. | www.buyshoesone.com |
| 314. | www.buytheshoes.com |
| 315. | www.c3classicshoes.co.nz |
| 316. | www.cheapjordanshoes2014online.com |
| 317. | www.cheapkobe8.net |
| 318. | www.cheapnikefreeshoes2014.com |
| 319. | www.d3classicshoes.co.nz |
| 320. | www.drun.co.uk |
| 321. | www.e3classicshoe.co.nz |
| 322. | www.foampositesonsale.com |
| 323. | www.foamposites-onsale.com |
| 324. | www.foamposites-onsales.com |
| 325. | www.foampositeswear.com |
| 326. | www.freerun3volt.com |
| 327. | www.freerunde.de |
| 328. | www.freeruns3v4.com |
| 329. | www.freeruntrainer.com |
| 330. | www.jd2c.com |
| 331. | www.jdnsneakers.com |
| 332. | www.jordan4unc.com |
| 333. | www.kd2013buy.com |
| 334. | www.kdbuy2013.com |
| 335. | www.kdshoe2013.com |
| 336. | www.kevindurantshoes.net |
| 337. | www.kevin-durant-shoes.net |
| 338. | www.kickstopshoe.com |
| 339. | www.kickstopshoes.net |
| 340. | www.kobe8forsale.com |
| 341. | www.lebron10-forsale.com |
| 342. | www.limegreenfreeruns.com |
| 343. | www.lqshoes.com |
| 344. | www.magshoesforsale.com |
| 345. | www.maxshox2au.com |
| 346. | www.nbashop1.com |
| 347. | www.newsneakersoutlet.com |
| 348. | www.nikeblazerfemmelb.org |
| 349. | www.nike-outlet.us |
| 350. | www.nikesb22.com |

| | Website |
|---|---|
| 351. | www.nikeschuhenikefree.com |
| 352. | www.outdoorukshoes.com |
| 353. | www.pickfreetrainers.com |
| 354. | www.rabatairmax.dk |
| 355. | www.runfreesneakers.com |
| 356. | www.runnershoes.de |
| 357. | www.runshoeuk.com |
| 358. | www.salg2013joggesko.dk |
| 359. | www.shoesjduk.com |
| 360. | www.shox-force1.net |
| 361. | www.shoxuk.com |
| 362. | www.sportsrea.se |
| 363. | www.tiffanycofreeruns.org |
| 364. | www.tiffanyfreerunner.com |
| 365. | www.tiffanyfreerunner.org |
| 366. | www.tiffanyfreeruns.com |
| 367. | www.tiffanyfreeruns.net |
| 368. | www.topairmaxschuhe.de |
| 369. | www.trainersmalluk.com |
| 370. | www.trainingshoesbuy.com |
| '371. | www.tropicaltwistfreeruns.com |
| 372. | www.usajumpman.com |
| 373. | www.yearofthesnakekobe8.com |
| 374. | bluefree30v4.com |
| 375. | cloutlet2013.com |
| 376. | freeruns3v4.com |
| 377. | tiffanycofreeruns.org |
| 378. | tiffanyfreerunner.com |
| 379. | tiffanyfreerunner.org |
| 380. | www.airfoamposite1.org |
| 381. | www.airfoampositemax.com |
| 382. | www.buyfreeruncheapsale.com |
| 383. | www.cheapkd5shoes.com |
| 384. | www.freeruns20.com |
| 385. | www.freerunsstore.com |
| 386. | www.freesrunsstore.com |
| 387. | www.hyperchaos.net |
| 388. | www.kdv-bhm.com |
| 389. | www.kdvbhm5.com |
| 390. | www.lebron9womens.com |
| 391. | www.tiffanybluefreerun3.com |
| 392. | Cheaphuarache2016.com |
| 393. | www.cheap-freerun.com |
| 394. | www.kengriffey4s.com |

| | Website |
|---|---|
| 395. | www.kobe8shoes2u.com |
| 396. | www.lbj4u.com |
| 397. | www.nbakd.com |
| 398. | www.nbakevindurant.com |
| 399. | www.nbarose.com |
| 400. | www.nikefree4s.com |
| 401. | www.occidentsell.com |
| 402. | www.soccershoes2u.com |
| 403. | adidasboots.us |
| 404. | adidasfactory-outlet.us |
| 405. | adidas-originals.us |
| 406. | adidasoriginalszxflux.us |
| 407. | adidasoutletstoreonline.us |
| 408. | adidasrunningshoessale.us |
| 409. | adidassamoa.us |
| 410. | adidasshoesoutletsstore.com |
| 411. | adidasskateshoes.us |
| 412. | adidassoccercleatsshoes.us |
| 413. | adidassuperstarwomens.us |
| 414. | adidasy3.us |
| 415. | airjordanretrocheapshoes.com |
| 416. | airjordanretroofficial.com |
| 417. | airjordanretroshoes.org |
| 418. | airmax90.us |
| 419. | billigenikefreedktilbud.com |
| 420. | billigenikeskotilbud.com |
| 421. | borselouis-it.com |
| 422. | boutiquenikechaussures.fr |
| 423. | byebyebo.com |
| 424. | celofts.com |
| 425. | chaussurenikepascherfr.fr |
| 426. | chaussuresnikepaschersoldes.fr |
| 427. | cheapfreerun2sale.com |
| 428. | cheapfreerun3online.com |
| 429. | cheapjordansforsale.org |
| 430. | cheap-nikebasketballshoes.us |
| 431. | cheapnikefreetr.com |
| 432. | cheapnikekevindurantshoes.us |
| 433. | cheapnikerunningshoes.us |
| 434. | cheapnikeshoes.us |
| 435. | cheapnikeshoesonline.us |
| 436. | cheapnikeshoesonlineforsale.us |
| 437. | cheapnikeshoesonsale.us |
| 438. | cheapnikeshoesstore.us |

| | Website |
|---|---|
| 439. | cheapnikeshoeswholesale.us |
| 440. | christiankoblitz.com |
| 441. | christianlouboutinheels.us |
| 442. | christianlouboutinmensshoes.us |
| 443. | christianlouboutin-outlet.us |
| 444. | christianlouboutin--sale.us |
| 445. | christianlouboutin--shoes.us |
| 446. | christianlouboutinsneakers.us |
| 447. | discountclshoessale.com |
| 448. | discountnikeshoes.us |
| 449. | discountnikeshoesonline.us |
| 450. | dkbilligenikefree.com |
| 451. | dkfreerun2.com |
| 452. | dkfreerun3.com |
| 453. | dkfreerun30.com |
| 454. | dkfreeruntilbud.com |
| 455. | dknikefreesalg.com |
| 456. | dknikefreeskosalg.com |
| 457. | ec-volunteer.com |
| 458. | freerundkp.com |
| 459. | gizvtnaita.com |
| 460. | hotelpap.com |
| 461. | jordan11.us |
| 462. | jordanretro13.us |
| 463. | kds-shoes.us |
| 464. | kevindurantbasketballshoes.us |
| 465. | kobesshoes.us |
| 466. | landind.com |
| 467. | lebronjamesbasketballshoes11.us |
| 468. | lvborse-it.com |
| 469. | lygrand.com |
| 470. | michaelkorsbagsoutletonlinesale.com |
| 471. | montblancpensoutletsales.com |
| 472. | newbalanceoutletbuy.com |
| 473. | newbalanceoutletsbuy.com |
| 474. | new-nikeshoes.us |
| 475. | nikeairmax-90.us |
| 476. | nikeairmax90womens.us |
| 477. | nikeairmax-cheap.us |
| 478. | nikeairmaxpaschersolde.fr |
| 479. | nikeairmaxsale.us |
| 480. | nikeairpresto.us |
| 481. | nikebasketballshoesforsale.us |
| 482. | nikecheapshoesoutlet.us |

|      | Website |
|------|---------|
| 483. | nikeclearancestore.us |
| 484. | nikediscountshoesstore.us |
| 485. | nikefactoryoutlet.us |
| 486. | nikefactorystore.be |
| 487. | nikefactorystore.us |
| 488. | nikefactorystorefr.fr |
| 489. | nikefree.org |
| 490. | nikefreedkp.com |
| 491. | nikefreerun2shop.com |
| 492. | nikefreerunlobesko.com |
| 493. | nikefreerunsaleaus.com |
| 494. | nikefreerunsalg-no.com |
| 495. | nikefreeskodkt.com |
| 496. | nikefreetilbudlobesko.com |
| 497. | nike-huarache.us |
| 498. | nikehuarachepaschersoldes.fr |
| 499. | nikekobeshoes.us |
| 500. | nikeoutletstoreonline.us |
| 501. | nikerunningshoesonline.us |
| 502. | nikerunningshoesstore.us |
| 503. | nikeshoesfactoryoutletstoreonlinesale.co.uk |
| 504. | nikeshoesonlineforsale.us |
| 505. | nikeshoesonsale.us |
| 506. | nikeshoesoutletonlinesale.us |
| 507. | nikeshoesoutletsale.us |
| 508. | nikeshoesoutletstore.us |
| 509. | nikeshoesoutletstoreuk.com |
| 510. | nikeshoesstore.us |
| 511. | nikeshoeukoutlet.com |
| 512. | nikeshoxclearance.us |
| 513. | nikesshoesforsale.com |
| 514. | onlinenikefreesko.com |
| 515. | pdesupport.com |
| 516. | poloralphlaurensales.online |
| 517. | recumbot.com |
| 518. | redbottomheels.us |
| 519. | redbottom--shoes.us |
| 520. | redbottomshoesformen.us |
| 521. | redbottomshoesforwomen.us |
| 522. | retrojordan13.us |
| 523. | retrojordansforsale.us |
| 524. | semjacka.com |
| 525. | senike-skor.com |
| 526. | timberlandsoutletstore.com |

| | Website |
|---|---|
| 527. | trxforce.fr |
| 528. | whyftt.com |
| 529. | womensnikeshoes.us |
| 530. | www.cheapfreerun2sale.com |
| 531. | www.cheapfreerun3online.com |
| 532. | www.cheapnikefreerun30au.com |
| 533. | www.cheapnikefreetr.com |
| 534. | www.cheapvip-jerseys.com |
| 535. | www.dkbilligenikefree.com |
| 536. | www.dkfreerun2.com |
| 537. | www.dkfreerun3.com |
| 538. | www.dkfreerun30.com |
| 539. | www.dkfreeruntilbud.com |
| 540. | www.freerundkp.com |
| 541. | www.freerundks.com |
| 542. | www.freerunlobesko.com |
| 543. | www.gizvtnaita.com |
| 544. | www.newnfljerseys2012nike.com |
| 545. | www.nikefreedkp.com |
| 546. | www.nikefreerun2shop.com |
| 547. | www.nikefreerundkp.com |
| 548. | www.nikefreerundku.com |
| 549. | www.nikefreerunlobesko.com |
| 550. | www.nikefreerunners5.com |
| 551. | www.nikefreerunnersshoes.com |
| 552. | www.nikefreeruns30.com |
| 553. | www.nikefreerunsaleaus.com |
| 554. | www.nikefreeskodkt.com |
| 555. | www.nikefreetilbudlobesko.com |
| 556. | www.nugah.com |
| 557. | www.onlinenikefreesko.com |
| 558. | www.sonarwetsuits.com |
| 559. | www.speechtotextservice.net |
| 560. | yeezyadidas.us |
| 561. | www.2014newshoes.com |
| 562. | www.freebuyshoes.com |
| 563. | www.newcomeshoes.com |
| 564. | www.newfreeshoes.com |
| 565. | www.shoesbuyeasy.com |
| 566. | 2013jordanshoes.org |
| 567. | 2013thesaintsjerseys.com |
| 568. | 2014airjordan11.com |
| 569. | 2014airjordan4.com |
| 570. | 2014airjordan5.com |

| | Website |
|---|---|
| 571. | 2014airjordanshoes.com |
| 572. | 2014worldcupsoccerjerseys.us |
| 573. | 6000jerseys.com |
| 574. | abbigliamentobasketbambinonba.top |
| 575. | abbigliamentobasketnba.top |
| 576. | abbigliamentobasketnbaonline.top |
| 577. | abbigliamentobasketonline.top |
| 578. | abbigliamentodabasket.top |
| 579. | abbigliamentonba.top |
| 580. | abbigliamentonbabambino.top |
| 581. | abbigliamentonbaonline.top |
| 582. | achatmaillotnba.top |
| 583. | achetermaillotdebasket.top |
| 584. | achetermaillotnba.top |
| 585. | achetermaillotsnba.top |
| 586. | airjordan11forsale.com |
| 587. | airjordansfanatics.com |
| 588. | assurviesansfrais.fr |
| 589. | basketmaillot.top |
| 590. | basketmaillotsnba.top |
| 591. | basketstoreonline.top |
| 592. | beatscolor.com |
| 593. | beatscompany.com |
| 594. | by-nike23.com |
| 595. | camisetanba2016.net |
| 596. | camisetasdefutbolbaratas2017.com |
| 597. | canottabasketpersonalizzata.top |
| 598. | canottaitaliabasket.top |
| 599. | canottebasketnba.top |
| 600. | canottebasketonline.top |
| 601. | canottebasketpocoprezzo.top |
| 602. | canottenbaapocoprezzo.top |
| 603. | canottenbabambino.top |
| 604. | canottenbachampion.top |
| 605. | canottenbaoutlet.top |
| 606. | canottenbapocoprezzo.top |
| 607. | chaussuresairmaxnike.com |
| 608. | cheap-air-jordan.com |
| 609. | cheapairjordanshoesforsale.org |
| 610. | cheapjordansforsales.org |
| 611. | cheapjordanswholesale.com |
| 612. | cheapkd.org |
| 613. | cheapkdiv.net |
| 614. | cheapkobe9.com |

14

| | Website |
|---|---|
| 615. | cheapnikeairmaxandfreerun.com |
| 616. | completobasketnba.top |
| 617. | completobasketnbabambino.top |
| 618. | derrickrose5.com |
| 619. | fahrradbekleidung2016.net |
| 620. | florent-porta.fr |
| 621. | greyjordanshoes.org |
| 622. | gullivertown.it |
| 623. | jordan11retrocheap.com |
| 624. | jordan8sphoenixsuns.org |
| 625. | jordanretro1cheap.com |
| 626. | jordanretrobest.com |
| 627. | jordanretroboy.com |
| 628. | jordanretrofan.com |
| 629. | jordansshoesforcheap.org |
| 630. | kdshoes.org |
| 631. | kevindurant6.org |
| 632. | kobe7supreme.org |
| 633. | kobe82013.com |
| 634. | kobe8yots.com |
| 635. | kobe9cheap.com |
| 636. | ladressecomtoise.fr |
| 637. | lbjshoes.net |
| 638. | lebron2013.org |
| 639. | lebron9dunkman.com [1] |
| 640. | lebronhyperdunks.com |
| 641. | lebronjames10shoes.org |
| 642. | liens-pratique.fr |
| 643. | lindajerseys.ru |
| 644. | magasindemaillotdebasket.top |
| 645. | magliabasketpersonalizzata.top |
| 646. | magliacelticnba.top |
| 647. | magliebasketapocoprezzo.top |
| 648. | magliebasketitalia.top |
| 649. | magliebasketnba.top |
| 650. | magliebasketpocoprezzo.top |
| 651. | magliedabasketnba.top |
| 652. | maglienbashop.top |
| 653. | magliettabasket.top |
| 654. | magliettabasketnba.top |
| 655. | magliettacelticsbasket.top |
| 656. | magliettadabasket.top |
| 657. | magliettebasketmilano.top |
| 658. | magliettedabasket.top |

| | Website |
|------|---------|
| 659. | magliettedabasketnba.top |
| 660. | magliettedibasket.top |
| 661. | magliettenbaapocoprezzo.top |
| 662. | magliettenbapocoprezzo.top |
| 663. | maillotamanchenba.top |
| 664. | maillotbasketbrooklyn.top |
| 665. | maillotbasketbulls.top |
| 666. | maillotbasketequipedefrance.top |
| 667. | maillotbasketfemme.top |
| 668. | maillotbasketfemmenba.top |
| 669. | maillotbasketjunior.top |
| 670. | maillotbasketnbapascher.top |
| 671. | maillotbasketpersonnalise.top |
| 672. | maillotcyclismepro.com |
| 673. | maillotcyclismepro2017.com |
| 674. | maillotdebasketceltics.top |
| 675. | maillotdebasketnbapascher.top |
| 676. | maillotdebasketoklahomacity.top |
| 677. | maillotdebasketpaschernba.top |
| 678. | maillotdebasketpersonnalise.top |
| 679. | maillotdefootpascher.top |
| 680. | maillotdenba.top |
| 681. | maillotequipedefrancebasket.top |
| 682. | maillotestshortdebasket.top |
| 683. | maillotetshortdebasket.top |
| 684. | maillotnba.top |
| 685. | maillotnba2017.com |
| 686. | maillotnbaauthentique.top |
| 687. | maillotnbachampion.top |
| 688. | maillotnbaenfant.top |
| 689. | maillotnbafrance.top |
| 690. | maillotnbajunior.top |
| 691. | maillotnbaoccasion.top |
| 692. | maillotnbaofficiel.top |
| 693. | maillotnbaparis.top |
| 694. | maillotnbapascher.top |
| 695. | maillotnbapersonnalise.top |
| 696. | maillotnbareplica.top |
| 697. | maillotreplicanba.top |
| 698. | maillotsbasketnba.top |
| 699. | maillotsbasketnbaenfant.top |
| 700. | maillotsbasketpascher.top |
| 701. | maillotscyclisme2016.net |
| 702. | maillotsdebasketnba.top |

16

| | Website |
|---|---|
| 703. | maillotsdebasketnbapascher.top |
| 704. | maillotsdefootballpascher.top |
| 705. | monclerpascher2017.com |
| 706. | namebrand123.com.cn |
| 707. | namebrand166.com |
| 708. | nbaabbigliamento.top |
| 709. | nbaitalia.top |
| 710. | nbamaglie.top |
| 711. | nbamaillot.top |
| 712. | nbanegozio.top |
| 713. | nbashopitalia.top |
| 714. | nbastoreitalia.top |
| 715. | newbalancesoldes.net |
| 716. | newjordanshoes2013.org |
| 717. | nike2store.net |
| 718. | nikeairjordanshoessale.org |
| 719. | nikeairmax1-fr.info |
| 720. | nikeairmaxpascherfrance.com |
| 721. | nikeairpegasus.fr |
| 722. | nikefreebillig.org |
| 723. | nikejordansforsale.com |
| 724. | nikejordanshoes2013.com |
| 725. | nikejordanshoes2013.org |
| 726. | nikekickcoo.com |
| 727. | nikeshoes.pw |
| 728. | nouveaumaillotfoot.top |
| 729. | nouveaumaillotnba.top |
| 730. | nouveaumaillotsdefootball.top |
| 731. | nouveauxmaillots.fr |
| 732. | nouveauxmaillotsnba.top |
| 733. | pantalonibasketnba.top |
| 734. | paschernikeairmax.info |
| 735. | passparcours.fr |
| 736. | personnalisermaillotdebasket.top |
| 737. | pickyourjerseys.org |
| 738. | radbekleidungoutlet.com |
| 739. | ravensjerseysforsale.com |
| 740. | retro11jordans2014.com |
| 741. | retro13jordans2014.com |
| 742. | sacscelineprix.com |
| 743. | sellairjordan23.com |
| 744. | shopandfun.fr |
| 745. | storydance.fr |
| 746. | tenuecyclistepro.com |

17

| | Website |
|---|---|
| 747. | venditacanottenba.top |
| 748. | venditamaglienba.top |
| 749. | ventedemaillotdebasket.top |
| 750. | ventemaillotnba.top |
| 751. | www.2012hyperdunk.org |
| 752. | www.2013jordanshoes.org |
| 753. | www.2013thesaintsjerseys.com |
| 754. | www.2014worldcupsoccerjerseys.us |
| 755. | www.6000jerseys.com |
| 756. | www.airjordanforsale.org |
| 757. | www.airjordanscheap.org |
| 758. | www.airjordansfanatics.com |
| 759. | www.airmaxfanatics.com |
| 760. | www.buywikionline.com |
| 761. | www.buywikisonline.com |
| 762. | www.by-nike23.com |
| 763. | www.chaussuresairmaxnike.com |
| 764. | www.cheap-air-jordan.com |
| 765. | www.cheapairjordanshoesforsale.org |
| 766. | www.cheapgalaxyfoamposites.com |
| 767. | www.cheapjordansforsales.org |
| 768. | www.cheapjordanss.org |
| 769. | www.cheapjordanswholesale.com |
| 770. | www.cheapkd.org |
| 771. | www.cheapkd5shoess.com |
| 772. | www.cheapkdiv.net |
| 773. | www.cheapkdshoes.com |
| 774. | www.cheapkobe.com |
| 775. | www.cheaplebron.net |
| 776. | www.cheaplebrons.org |
| 777. | www.cheapnikeairmaxandfreerun.com |
| 778. | www.crazysupplier.com |
| 779. | www.crazy-supplier.com |
| 780. | www.derrickroseadizero.org |
| 781. | www.diamondturf1.com |
| 782. | www.freerunscheap.net |
| 783. | www.galaxyfoampositeforsale.com |
| 784. | www.galaxykobe7.com |
| 785. | www.goodshoeswholesale.com |
| 786. | www.greyjordanshoes.org |
| 787. | www.hot-cheap.com |
| 788. | www.hotpunchnikefree.com |
| 789. | www.hyperdunk2013.org |
| 790. | www.hyperenforcer2013.org |

|  | Website |
|---|---|
| 791. | www.jordan2013.org |
| 792. | www.jordan8sphoenixsuns.org |
| 793. | www.jordanforsales.org |
| 794. | www.jordansforsalecheap.org |
| 795. | www.jordanshoes-usa.com |
| 796. | www.jordansshoesforcheap.org |
| 797. | www.kd5forsale.org |
| 798. | www.kdivcolorways.com |
| 799. | www.kdivcreamsicle.com |
| 800. | www.kdshoescheap.com |
| 801. | www.kdshoess.com |
| 802. | www.kdusashoes.com |
| 803. | www.kdvshoe.org |
| 804. | www.kevindurant6.org |
| 805. | www.kickgogo.com |
| 806. | www.kobe7colorways.com |
| 807. | www.kobe7s.org |
| 808. | www.kobe7supreme.org |
| 809. | www.kobe82013.com |
| 810. | www.kobe8s.org |
| 811. | www.kobe8yots.com |
| 812. | www.kobeshark.org |
| 813. | www.lbjshoes.com |
| 814. | www.lebron2013.org |
| 815. | www.lebron9cheap.net |
| 816. | www.lebron9dunkman.com [1] |
| 817. | www.lebron9elite.org |
| 818. | www.lebronchristmas.org |
| 819. | www.lebronhyperdunks.com |
| 820. | www.lebronjames10shoes.org |
| 821. | www.lebrons2012.com |
| 822. | www.lebronshoes10.com |
| 823. | www.lindajerseys.com |
| 824. | www.linda-jerseys.com |
| 825. | www.namebrand123.com.cn |
| 826. | www.namebrand166.com |
| 827. | www.nbashoes.net |
| 828. | www.nbashoess.org |
| 829. | www.newfoamposites.org |
| 830. | www.newjordanshoes2013.org |
| 831. | www.newkdshoes.com |
| 832. | www.newlebron10.org |
| 833. | www.nike2store.net |
| 834. | www.nikeairjordanshoessale.org |

19

|  | Website |
|---|---|
| 835. | www.nikeairmax1-fr.info |
| 836. | www.nikeairmaxpascherfrance.com |
| 837. | www.nikefreebillig.org |
| 838. | www.nikejordansforsale.com |
| 839. | www.nikejordanshoes2013.com |
| 840. | www.nikejordanshoes2013.org |
| 841. | www.nikekickcoo.com |
| 842. | www.nike-sandals.com |
| 843. | www.nikeshoes.pw |
| 844. | www.paschernikeairmax.info |
| 845. | www.penny5.com |
| 846. | www.pickyourbuys.com |
| 847. | www.pickyourjerseys.org |
| 848. | www.purplelebrons.com |
| 849. | www.ravensjerseysforsale.com |
| 850. | www.sellairjordan23.com |
| 851. | www.sportshoesoutlet.org |
| 852. | www.supraowen.org |
| 853. | bulk-nfl.com |
| 854. | cheapnfljerseyscom.com |
| 855. | likenfl2013.com |
| 856. | nflcheap800.com |
| 857. | nfls-need.net |
| 858. | ok-shoes.net |
| 859. | www.800-shoes.com |
| 860. | www.bulk-nfl.com |
| 861. | www.cheapnfljerseyscom.com |
| 862. | www.likenfl2013.com |
| 863. | www.nflcheap800.com |
| 864. | www.nflforsalecom.com |
| 865. | www.nfls-need.net |
| 866. | www.ok-cheapshoes.com |
| 867. | www.ok-shoes.net |
| 868. | www.yes2013nfl.net |
| 869. | www.yesbuynfl.net |
| 870. | www.yesgetnfl.com |
| 871. | www.yesgetnfl.net |
| 872. | www.yes-shoe.com |
| 873. | www.yes-shoe.net |
| 874. | www.yesshopnfl.com |
| 875. | www.yesshopnfl.net |
| 876. | yes2013nfl.net |
| 877. | yesbuynfl.net |
| 878. | yesgetnfl.com |

|   | Website |
|---|---|
| 879. | yesgetnfl.net |
| 880. | yesshopnfl.com |
| 881. | yesshopnfl.net |
| 882. | 2014jordan.com |
| 883. | 360kicks.ru |
| 884. | 360reps.us |
| 885. | 365reps.net |
| 886. | 59ishoes.com |
| 887. | 66buy-nike.com |
| 888. | 7buy-nike.com |
| 889. | 99buy-nike.com |
| 890. | 9buy-nike.com |
| 891. | adidas-mall.com |
| 892. | airmax2013sale.co.uk |
| 893. | airmaxsneaker90.co.uk |
| 894. | airmaxsshop.co.uk |
| 895. | airyeezy2pascher.info |
| 896. | authenticjerseyssuppliercheap.com |
| 897. | authenticjerseyssupplierelite.com |
| 898. | authenticjerseyssuppliersa.com |
| 899. | authenticjerseyssupplierscheap.com |
| 900. | authenticjerseyssuppliershop.com |
| 901. | authenticjerseyssuppliersscheap.com |
| 902. | authenticjerseyssuppliersshop.com |
| 903. | authenticjerseyssuppliersswholesale.com |
| 904. | authenticjerseyssupplierswholesale.com |
| 905. | authenticjerseysupplierswholesale.com |
| 906. | bestfanjersey.com |
| 907. | bestfanjersey.net |
| 908. | bestfanjersey.org |
| 909. | bestfanjersey.us |
| 910. | bestfanjerseys.net |
| 911. | bestfanjerseys.org |
| 912. | bestfanjerseys.us |
| 913. | bestjerseys88.com |
| 914. | bestjerseysgo.com |
| 915. | bestk.co.uk |
| 916. | blazer2uk.co.uk |
| 917. | blazerhigher.co.uk |
| 918. | blazersdeonlines.co.uk |
| 919. | blazershoeuk.co.uk |
| 920. | blazersnuk.com |
| 921. | blazerwomens.co.uk |
| 922. | brandd.co.uk |

| | Website |
|---|---|
| 923. | brandstrade123.com |
| 924. | btbbuy.com |
| 925. | bussareps.ru |
| 926. | buycoltsjerseys.org |
| 927. | buyshoeclothing.org |
| 928. | buyshoesclothes.ru |
| 929. | buyshoesclothing.ru |
| 930. | caps-sell.org |
| 931. | chaussuresdefree.com |
| 932. | chaussurespaschernike.info |
| 933. | chaussurestnrequin-paschere.com |
| 934. | cheapdiscountnfljerseyshere.com |
| 935. | cheapfree-tn-au.com |
| 936. | cheapjerseyswholesaleshop.com |
| 937. | cheapjerseyswholesalesupplier.com |
| 938. | cheapjordansuk.co.uk |
| 939. | cheaplebronshoes.info |
| 940. | cheapnikeairmaxtrainers3sale.co.uk |
| 941. | cheapnikefree.info |
| 942. | cheapnikefreeshoes.info |
| 943. | cheapnikenflelitejerseys.org |
| 944. | cheapniketn.info |
| 945. | cheapnikeusa.info |
| 946. | cheapreps.cc |
| 947. | cheapreps.org |
| 948. | cheapreps.us |
| 949. | cheapsize.cc |
| 950. | cheapsize.com |
| 951. | cheapsize.ru |
| 952. | cheapu.co.uk |
| 953. | coojerseys.us |
| 954. | countrykickz.com |
| 955. | deyvip.com |
| 956. | deyvip.net |
| 957. | digdeal.ru |
| 958. | doorjerseys.com |
| 959. | ecflea.com |
| 960. | elitecheapnfljerseysauthenticshop.com |
| 961. | elitejerseyssuppliers.com |
| 962. | elitenfljerseyscheap.com |
| 963. | elitenfljerseyscheapshop.com |
| 964. | elitesportjerseys.com |
| 965. | etaobaoagent.com |
| 966. | exsneaker.net |

| | Website |
|---|---|
| 967. | exsneaker.ru |
| 968. | exsneaker.us |
| 969. | exsneaker2.com |
| 970. | eyjordans.com |
| 971. | fansjerseyssite.com |
| 972. | fashionbagtrade.cn |
| 973. | fashionbagtrade.com |
| 974. | fashionbagtrade.ru |
| 975. | fashionbagtrade.top |
| 976. | fashionbagtradecn.cn |
| 977. | fashionbagtradecn.com |
| 978. | fashiongoods.cc |
| 979. | fashionsneaker.co.uk |
| 980. | findsavemall.com |
| 981. | footballjerseyssuppliers.com |
| 982. | footsupershop.co.uk |
| 983. | footswearonline.co.uk |
| 984. | footwearsuper.co.uk |
| 985. | free2k.co.uk |
| 986. | freerunfr.fr |
| 987. | freerunonlocker.co.uk |
| 988. | freerunshoponline.com |
| 989. | freeruns-tn-au.com |
| 990. | freerun-tn-au.biz |
| 991. | freerun-tn-au.com |
| 992. | fshoesuk.com |
| 993. | greenbaypackersjerseys.com |
| 994. | heatkickz.ru |
| 995. | heelsko.com |
| 996. | hiphopfootlocker.com |
| 997. | hiphopiop.cc |
| 998. | hiphopiop.cn |
| 999. | hiphopiop.ru |
| 1000. | hiphoplinda.cc |
| 1001. | hiphoplinda.org |
| 1002. | hiphoplinda.ru |
| 1003. | hiphoplp.com |
| 1004. | hiphopnp.com |
| 1005. | hiphopnp.ru |
| 1006. | hiphopxp.ru |
| 1007. | icenhljersey.com |
| 1008. | idsole.com |
| 1009. | idsole.ru |
| 1010. | jersey-777.com |

| | Website |
|---|---|
| 1011. | jerseyauthenticcheap.com |
| 1012. | jerseyauthenticcheapshop.com |
| 1013. | jerseyauthenticwholesaleshop.com |
| 1014. | jerseyfantastic.com |
| 1015. | jerseysauthenticcheapeliteshop.com |
| 1016. | jerseysauthenticcheaps.com |
| 1017. | jerseysauthenticcheapsshop.com |
| 1018. | jerseysauthenticcheapsuppliers.com |
| 1019. | jerseysauthenticsuppliers.com |
| 1020. | jerseysauthenticwholesaleauthentic.com |
| 1021. | jerseysauthenticwholesalejersey.com |
| 1022. | jerseysauthenticwholesalejerseys.com |
| 1023. | jerseysauthenticwholesalenfl.com |
| 1024. | jerseysauthenticwholesaleshop.com |
| 1025. | jerseysfantastics.com |
| 1026. | jerseysforcheap.ru |
| 1027. | jerseysgoodsusa.com |
| 1028. | jerseys-goodsusa.com |
| 1029. | jerseyslist.info |
| 1030. | jerseysmall2012.com |
| 1031. | jerseysnatural.com |
| 1032. | jerseystalk.info |
| 1033. | jerseystops.biz |
| 1034. | jerseystops.org |
| 1035. | jerseystops.ru |
| 1036. | jerseyswholesaleauthentic.com |
| 1037. | jerseyswholesaleauthenticelite.com |
| 1038. | jerseyswholesalecheapsuppliers.com |
| 1039. | jerseyswholesalesuppliers.com |
| 1040. | jerseyswholesalesuppliersauthentic.com |
| 1041. | jerseyswholesalesupplierscheap.com |
| 1042. | jordankickz.cn |
| 1043. | jordanmyth.cc |
| 1044. | jordanmyth.com |
| 1045. | jordanmyth.org |
| 1046. | jordanmyth.ru |
| 1047. | jordanmyth.us |
| 1048. | jordan-taiwan.com |
| 1049. | jourschaussures.fr |
| 1050. | jumpmanzoom.ru |
| 1051. | kfree2uk.com |
| 1052. | kicksdream.ru |
| 1053. | kicksfans.ru |
| 1054. | kicksfashion.ru |

| | Website |
|---|---|
| 1055. | kickzelite.ru |
| 1056. | kickznote.ru |
| 1057. | lalunetteshopfr.com |
| 1058. | largestore-online.com |
| 1059. | levisbt.com |
| 1060. | luckytobuy.com |
| 1061. | lunettesshopfr.com |
| 1062. | macmakeuponline.com |
| 1063. | maillotdefoot-mall.com |
| 1064. | mall-jordan.com |
| 1065. | mall-vans.com |
| 1066. | mastereps.ru |
| 1067. | max1s.co.uk |
| 1068. | max1uksports.co.uk |
| 1069. | max90store.co.uk |
| 1070. | maxdny.com |
| 1071. | maxfreeshoes-ru.com |
| 1072. | maxshox.fr |
| 1073. | maxsneakers.co.uk |
| 1074. | maxvd.coM |
| 1075. | minenike.com |
| 1076. | MonChaussure-Fr.com |
| 1077. | newnikejersey.com |
| 1078. | newnikejersey.in |
| 1079. | newnikejersey.net |
| 1080. | newnikejersey.org |
| 1081. | newnikejerseys.com |
| 1082. | newnikejerseys.in |
| 1083. | newredskinsjerseys.com |
| 1084. | newyorkgiantsjerseys.org |
| 1085. | nflfootballejerseyscheap.com |
| 1086. | nfljerseyfreeshipping.org |
| 1087. | nfljerseysauthenticsuppliersshop.com |
| 1088. | nfljerseysglobal.com |
| 1089. | nfljerseysoutlet.info |
| 1090. | nfljerseywholesaleauthentic.com |
| 1091. | nflnike.us |
| 1092. | nflusaclub.cn |
| 1093. | nike528.com.cn |
| 1094. | nike666.com |
| 1095. | nike888888.com |
| 1096. | nikeblazershoes.info |
| 1097. | nikeblazersonline.co.uk |
| 1098. | nikedey.com |

| | Website |
|---|---|
| 1099. | nike-dunk-sb-af1.com |
| 1100. | nikefreeplus-au.info |
| 1101. | nikenfldepot.com |
| 1102. | nikenfljerseys.org |
| 1103. | nikepascheres.info |
| 1104. | nikepascheresshox.info |
| 1105. | nikerequinpascher.info |
| 1106. | nikeskosalg.info |
| 1107. | nikesportjersey.in |
| 1108. | nikesportjersey.net |
| 1109. | nikesportjersey.org |
| 1110. | nikesportjerseys.in |
| 1111. | niketns-au.info |
| 1112. | niketnshoes.info |
| 1113. | niketw-2011.com |
| 1114. | nike-zoom-kobe-1719.com |
| 1115. | nikickz.com |
| 1116. | nioshop.ru |
| 1117. | nkfreerunshoes.com |
| 1118. | nmgdesign.co.uk |
| 1119. | noschaussuresfr.com |
| 1120. | noschaussuresfr.info |
| 1121. | onenflnike.com |
| 1122. | onenflnike.net |
| 1123. | onenflnike.org |
| 1124. | onenflnike.us |
| 1125. | onsavemall.com |
| 1126. | onufoot.com |
| 1127. | orderfree2.co.uk |
| 1128. | ordernewshoes.co.uk |
| 1129. | outletblazer.co.uk |
| 1130. | paranor2.co.uk |
| 1131. | patriotsjerseysfreeshipping.com |
| 1132. | picknicekicks.com |
| 1133. | pickupjordan23.org |
| 1134. | premiervirtual.com |
| 1135. | premiervirtual.us |
| 1136. | presentshoes.com |
| 1137. | puma-t-shirt.com |
| 1138. | repcheap.cc |
| 1139. | repcheap.net |
| 1140. | repcheap.org |
| 1141. | repcheap.ru |
| 1142. | repkicks.com |

26

| | Website |
|---|---|
| 1143. | repkickz.net |
| 1144. | repkiks.com |
| 1145. | replicajerseyssoccer.com |
| 1146. | repmallstore.ru |
| 1147. | repsperfect.ru |
| 1148. | runningfreesale.co.uk |
| 1149. | salebestjersey.in |
| 1150. | salebestjersey.net |
| 1151. | salebestjersey.org |
| 1152. | salebestjerseys.net |
| 1153. | savemalls.com |
| 1154. | savemallsen.com |
| 1155. | seeijerseys.com |
| 1156. | selloffmlb.com |
| 1157. | shoesbagonline.com |
| 1158. | shoes-bags-china.cn |
| 1159. | shoesbagtrade.com |
| 1160. | shoescapsxyz.biz |
| 1161. | shoescapsxyz.com |
| 1162. | shoesnikeairmax90.info |
| 1163. | shoes-tw.net |
| 1164. | shopmallcn.com |
| 1165. | shoprunfree.co.uk |
| 1166. | shoxvs.com |
| 1167. | sirhiphop.com |
| 1168. | sirkicks.com |
| 1169. | skoeno.com |
| 1170. | skosnorge.com |
| 1171. | skounion.com |
| 1172. | skowave.com |
| 1173. | sneakerhome.com |
| 1174. | sneakeri.ru |
| 1175. | sneakeroutlet.co.uk |
| 1176. | sneakeroutletuk.com |
| 1177. | soccerjersey365.com |
| 1178. | soledream.cc |
| 1179. | soledream.net |
| 1180. | soledream.org |
| 1181. | soledream.ru |
| 1182. | solejump.ru |
| 1183. | sorenlarsen.co.uk |
| 1184. | sportauthenticjerseys.com |
| 1185. | sportsjerseysauthenticcheap.com |
| 1186. | sport-tw.com |

| | Website |
|---|---|
| 1187. | stargoaol.com |
| 1188. | steelersjerseysforsale.com |
| 1189. | stitchedjerseyssuppliers.com |
| 1190. | styleing.ru |
| 1191. | superjerseysaol.com |
| 1192. | swagstyling.ru |
| 1193. | t1-nike.net |
| 1194. | tc-jordan.com |
| 1195. | tc-nike.net |
| 1196. | thekeytrade.net |
| 1197. | thenikeairmaxclassics.com |
| 1198. | topfanjersey.com |
| 1199. | topfanjersey.net |
| 1200. | topfanjersey.org |
| 1201. | topfansjerseys.info |
| 1202. | topfansjerseys.net |
| 1203. | topfansjerseys.org |
| 1204. | topsportsjersey.com |
| 1205. | tp-nike-shop.net |
| 1206. | tpoy-adidas.com |
| 1207. | tpoy-converse.com |
| 1208. | tpoy-new-balance.com |
| 1209. | tpoy-nike.com |
| 1210. | tradegoods-online.com |
| 1211. | tradingaaa.com |
| 1212. | trainersforsale.co.uk |
| 1213. | trainersukmalls.com |
| 1214. | ublazer2uk.com |
| 1215. | ublazers.co.uk |
| 1216. | uk2shoes.co.uk |
| 1217. | ukblazer2u.co.uk |
| 1218. | ukmaxonline.co.uk |
| 1219. | vpjordan.com |
| 1220. | wholesaelejerseys.info |
| 1221. | wholesaleelitenfljerseys.com |
| 1222. | wholesalejerseysoccer.com |
| 1223. | wholesalejerseysoccer.net |
| 1224. | wholesalenfljerseyauthentic.com |
| 1225. | wholesalenfljerseysauthentic.com |
| 1226. | wholesalenikeshoes.info |
| 1227. | wholesalesunglasseshut.info |
| 1228. | www.2014jordan.com |
| 1229. | www.360reps.us |
| 1230. | www.365reps.net |

|  | Website |
|---|---|
| 1231. | www.59ishoes.com |
| 1232. | www.66buy-nike.com |
| 1233. | www.7buy-nike.com |
| 1234. | www.99buy-nike.com |
| 1235. | www.9buy-nike.com |
| 1236. | www.adidas-mall.com |
| 1237. | www.airmax2013sale.co.uk |
| 1238. | www.airmaxsneaker90.co.uk |
| 1239. | www.airmaxsshop.co.uk |
| 1240. | www.airyeezy2pascher.info |
| 1241. | www.authenticjerseyssuppliercheap.com |
| 1242. | www.authenticjerseyssupplierelite.com |
| 1243. | www.authenticjerseyssuppliersa.com |
| 1244. | www.authenticjerseyssupplierscheap.com |
| 1245. | www.authenticjerseyssuppliershop.com |
| 1246. | www.authenticjerseyssuppliersscheap.com |
| 1247. | www.authenticjerseyssuppliersshop.com |
| 1248. | www.authenticjerseyssuppliersswholesale.com |
| 1249. | www.authenticjerseyssupplierswholesale.com |
| 1250. | www.authenticjerseysupplierswholesale.com |
| 1251. | www.bestfanjersey.com |
| 1252. | www.bestfanjersey.net |
| 1253. | www.bestfanjersey.org |
| 1254. | www.bestfanjersey.us |
| 1255. | www.bestfanjerseys.net |
| 1256. | www.bestfanjerseys.org |
| 1257. | www.bestfanjerseys.us |
| 1258. | www.bestjerseys88.com |
| 1259. | www.bestjerseysgo.com |
| 1260. | www.bestk.co.uk |
| 1261. | www.blazer2uk.co.uk |
| 1262. | www.blazerhigher.co.uk |
| 1263. | www.blazersdeonlines.co.uk |
| 1264. | www.blazershoeuk.co.uk |
| 1265. | www.blazersnuk.com |
| 1266. | www.blazerwomens.co.uk |
| 1267. | www.brandd.co.uk |
| 1268. | www.brandstrade123.com |
| 1269. | www.btbbuy.com |
| 1270. | www.buycoltsjerseys.org |
| 1271. | www.buyshoeclothing.org |
| 1272. | www.caps-sell.org |
| 1273. | www.chaussuresdefree.com |
| 1274. | www.chaussurespaschernike.info |

| | Website |
|---|---|
| 1275. | www.chaussurestnrequin-paschere.com |
| 1276. | www.cheapcustomjerseys.us |
| 1277. | www.cheapdiscountnfljerseyshere.com |
| 1278. | www.cheapfree-tn-au.com |
| 1279. | www.cheapjerseyswholesaleshop.com |
| 1280. | www.cheapjerseyswholesalesupplier.com |
| 1281. | www.cheapjordansuk.co.uk |
| 1282. | www.cheaplebronshoes.info |
| 1283. | www.cheapnikeairmaxtrainers3sale.co.uk |
| 1284. | www.cheapnikefree.info |
| 1285. | www.cheapnikefreeshoes.info |
| 1286. | www.cheapnikenflelitejerseys.org |
| 1287. | www.cheapniketn.info |
| 1288. | www.cheapnikeusa.info |
| 1289. | www.cheapreps.cc |
| 1290. | www.cheapreps.org |
| 1291. | www.cheapreps.us |
| 1292. | www.cheapsize.cc |
| 1293. | www.cheapsize.com |
| 1294. | www.cheapsize.ru |
| 1295. | www.cheapu.co.uk |
| 1296. | www.collectteam.com |
| 1297. | www.coojerseys.us |
| 1298. | www.countrykickz.com |
| 1299. | www.deyvip.com |
| 1300. | www.deyvip.net |
| 1301. | www.doorjerseys.com |
| 1302. | www.ecflea.com |
| 1303. | www.elitecheapnfljerseysauthenticshop.com |
| 1304. | www.elitejerseyssuppliers.com |
| 1305. | www.elitenfljerseyscheap.com |
| 1306. | www.elitenfljerseyscheapshop.com |
| 1307. | www.elitesportjerseys.com |
| 1308. | www.exsneaker.net |
| 1309. | www.exsneaker.us |
| 1310. | www.exsncaker2.com |
| 1311. | www.eyjordans.com |
| 1312. | www.fansjerseyssite.com |
| 1313. | www.fashionbagtrade.com |
| 1314. | www.fashiongoods.cc |
| 1315. | www.fashionsneaker.co.uk |
| 1316. | www.findsavemall.com |
| 1317. | www.footballjerseyssuppliers.com |
| 1318. | www.footsupershop.co.uk |

| | Website |
|---|---|
| 1319. | www.footswearonline.co.uk |
| 1320. | www.footwearsuper.co.uk |
| 1321. | www.for-jerseys.biz |
| 1322. | www.for-jerseys.com |
| 1323. | www.for-jerseys.net |
| 1324. | www.free2k.co.uk |
| 1325. | www.freerunfr.fr |
| 1326. | www.freerunonlocker.co.uk |
| 1327. | www.freerunshoponline.com |
| 1328. | www.freeruns-tn-au.com |
| 1329. | www.freerun-tn-au.com |
| 1330. | www.fshoesuk.com |
| 1331. | www.great-wholesalejerseys.us |
| 1332. | www.great-wholesalejersyes.net |
| 1333. | www.greenbaypackersjerseys.com |
| 1334. | www.heelsko.com |
| 1335. | www.hiphopfootlocker.com |
| 1336. | www.hiphopiop.cc |
| 1337. | www.hiphopiop.cn |
| 1338. | www.hiphopiop.ru |
| 1339. | www.hiphoplinda.cc |
| 1340. | www.hiphoplinda.org |
| 1341. | www.hiphoplinda.ru |
| 1342. | www.hiphoplp.com |
| 1343. | www.hiphopnp.com |
| 1344. | www.hiphopnp.ru |
| 1345. | www.icenhljersey.com |
| 1346. | www.idjerseys.com |
| 1347. | www.idsole.com |
| 1348. | www.jerseyauthenticcheap.com |
| 1349. | www.jerseyauthenticcheapshop.com |
| 1350. | www.jerseyauthenticwholesaleshop.com |
| 1351. | www.jerseyfantastic.com |
| 1352. | www.jerseysauthenticcheapeliteshop.com |
| 1353. | www.jerseysauthenticcheaps.com |
| 1354. | www.jerseysauthenticcheapsshop.com |
| 1355. | www.jerseysauthenticcheapsuppliers.com |
| 1356. | www.jerseysauthenticsuppliers.com |
| 1357. | www.jerseysauthenticwholesaleauthentic.com |
| 1358. | www.jerseysauthenticwholesalejersey.com |
| 1359. | www.jerseysauthenticwholesalejerseys.com |
| 1360. | www.jerseysauthenticwholesalenfl.com |
| 1361. | www.jerseysauthenticwholesaleshop.com |
| 1362. | www.jerseysfantastics.com |

| | Website |
|---|---|
| 1363. | www.jerseysgoodsusa.com |
| 1364. | www.jerseys-goodsusa.com |
| 1365. | www.jerseyslist.info |
| 1366. | www.jerseysmall2012.com |
| 1367. | www.jerseysnatural.com |
| 1368. | www.jerseystalk.info |
| 1369. | www.jerseyswholesaleauthentic.com |
| 1370. | www.jerseyswholesaleauthenticelite.com |
| 1371. | www.jerseyswholesalecheapsuppliers.com |
| 1372. | www.jerseyswholesalesuppliers.com |
| 1373. | www.jerseyswholesalesuppliersauthentic.com |
| 1374. | www.jerseyswholesalesupplierscheap.com |
| 1375. | www.jordanmyth.cc |
| 1376. | www.jordanmyth.com |
| 1377. | www.jordanmyth.org |
| 1378. | www.jordanmyth.ru |
| 1379. | www.jordanmyth.us |
| 1380. | www.jordan-taiwan.com |
| 1381. | www.jourschaussures.fr |
| 1382. | www.kfree2uk.com |
| 1383. | www.lalunetteshopfr.com |
| 1384. | www.largestore-online.com |
| 1385. | www.levisbt.com |
| 1386. | www.luckytobuy.com |
| 1387. | www.lunettesshopfr.com |
| 1388. | www.mall-jordan.com |
| 1389. | www.mall-vans.com |
| 1390. | www.max1s.co.uk |
| 1391. | www.max1uksports.co.uk |
| 1392. | www.max90store.co.uk |
| 1393. | www.maxdny.com |
| 1394. | www.maxfreeshoes-ru.com |
| 1395. | www.maxshox.fr |
| 1396. | www.maxsneakers.co.uk |
| 1397. | www.minenike.com |
| 1398. | www.myspeto.com |
| 1399. | www.newnikejersey.com |
| 1400. | www.newnikejersey.in |
| 1401. | www.newnikejersey.net |
| 1402. | www.newnikejersey.org |
| 1403. | www.newnikejerseys.com |
| 1404. | www.newnikejerseys.in |
| 1405. | www.newredskinsjerseys.com |
| 1406. | www.newyorkgiantsjerseys.org |

| | Website |
|---|---|
| 1407. | www.nflcustomic.com |
| 1408. | www.nflfootballejerseyscheap.com |
| 1409. | www.nfljerseyfreeshipping.org |
| 1410. | www.nfljerseysauthenticsuppliersshop.com |
| 1411. | www.nfljerseysglobal.com |
| 1412. | www.nfljerseysoutlet.info |
| 1413. | www.nfljerseywholesaleauthentic.com |
| 1414. | www.nflnike.us |
| 1415. | www.nike528.com.cn |
| 1416. | www.nike666.com |
| 1417. | www.nike888888.com |
| 1418. | www.nikeblazershoes.info |
| 1419. | www.nikeblazersonline.co.uk |
| 1420. | www.nikedey.com [1] |
| 1421. | www.nike-dunk-sb-af1.com |
| 1422. | www.nikefreeplus-au.info |
| 1423. | www.nikenfldepot.com |
| 1424. | www.nikenfljerseys.org |
| 1425. | www.nikepascheres.info |
| 1426. | www.nikepascheresshox.info |
| 1427. | www.nikerequinpascher.info |
| 1428. | www.nikeskosalg.info |
| 1429. | www.nikesportjersey.in |
| 1430. | www.nikesportjersey.net |
| 1431. | www.nikesportjersey.org |
| 1432. | www.nikesportjerseys.in |
| 1433. | www.niketns-au.info |
| 1434. | www.niketnshoes.info |
| 1435. | www.niketw-2011.com |
| 1436. | www.nike-zoom-kobe-1719.com |
| 1437. | www.nikickz.com |
| 1438. | www.nkfreerunshoes.com |
| 1439. | www.nmgdesign.co.uk |
| 1440. | www.noschaussuresfr.com |
| 1441. | www.noschaussuresfr.info |
| 1442. | www.onenflnike.com |
| 1443. | www.onenflnike.net |
| 1444. | www.onenflnike.org |
| 1445. | www.onenflnike.us |
| 1446. | www.onsavemall.com |
| 1447. | www.onufoot.com |
| 1448. | www.orderfree2.co.uk |
| 1449. | www.ordernewshoes.co.uk |
| 1450. | www.outletblazer.co.uk |

| | Website |
|---|---|
| 1451. | www.paranor2.co.uk |
| 1452. | www.patriotsjerseysfreeshipping.com |
| 1453. | www.picknicekicks.com |
| 1454. | www.pickupjordan23.org |
| 1455. | www.premiervirtual.com |
| 1456. | www.premiervirtual.us |
| 1457. | www.presentshoes.com |
| 1458. | www.puma-t-shirt.com |
| 1459. | www.repcheap.cc |
| 1460. | www.repcheap.net |
| 1461. | www.repcheap.org |
| 1462. | www.repcheap.ru |
| 1463. | www.repkicks.com |
| 1464. | www.repkickz.net |
| 1465. | www.repkiks.com |
| 1466. | www.replicajerseysoccer.com |
| 1467. | www.runningfreesale.co.uk |
| 1468. | www.salebestjersey.in |
| 1469. | www.salebestjersey.net |
| 1470. | www.salebestjersey.org |
| 1471. | www.salebestjerseys.net |
| 1472. | www.savemalls.com |
| 1473. | www.savemallsen.com |
| 1474. | www.seeijerseys.com |
| 1475. | www.selloffmlb.com [1] |
| 1476. | www.shoesbagonline.com |
| 1477. | www.shoescapsxyz.biz |
| 1478. | www.shoescapsxyz.com |
| 1479. | www.shoesnikeairmax90.info |
| 1480. | www.shoes-tw.net |
| 1481. | www.shopmallcn.com |
| 1482. | www.shoprunfree.co.uk |
| 1483. | www.shoxvs.com |
| 1484. | www.sirhiphop.com |
| 1485. | www.sirkicks.com |
| 1486. | www.skoeno.com |
| 1487. | www.skosnorge.com |
| 1488. | www.skounion.com |
| 1489. | www.skowave.com |
| 1490. | www.sneakerhome.com |
| 1491. | www.sneakeroutlet.co.uk |
| 1492. | www.sneakeroutletuk.com |
| 1493. | www.soccerjersey365.com |
| 1494. | www.soledream.cc |

| | Website |
|---|---|
| 1495. | www.soledream.net |
| 1496. | www.soledream.org |
| 1497. | www.soledream.ru |
| 1498. | www.solejump.ru |
| 1499. | www.sorenlarsen.co.uk |
| 1500. | www.sportauthenticjerseys.com |
| 1501. | www.sportsjerseysauthenticcheap.com |
| 1502. | www.sport-tw.com |
| 1503. | www.stargoaol.com |
| 1504. | www.steelersjerseysforsale.com |
| 1505. | www.stitchedjerseyssuppliers.com |
| 1506. | www.superjerseysaol.com |
| 1507. | www.t1-nike.net |
| 1508. | www.tc-jordan.com |
| 1509. | www.tc-nike.net |
| 1510. | www.thekeytrade.net |
| 1511. | www.thenikeairmaxclassics.com |
| 1512. | www.topfanjersey.com |
| 1513. | www.topfanjersey.net |
| 1514. | www.topfanjersey.org |
| 1515. | www.topfansjerseys.info |
| 1516. | www.topfansjerseys.net |
| 1517. | www.topfansjerseys.org |
| 1518. | www.topsportsjersey.com |
| 1519. | www.tp-nike-shop.net |
| 1520. | www.tpoy-adidas.com |
| 1521. | www.tpoy-converse.com |
| 1522. | www.tpoy-new-balance.com |
| 1523. | www.tpoy-nike.com |
| 1524. | www.tradegoods-online.com |
| 1525. | www.trainersforsale.co.uk |
| 1526. | www.trainersukmalls.com |
| 1527. | www.ublazer2uk.com |
| 1528. | www.ublazers.co.uk |
| 1529. | www.uk2shoes.co.uk |
| 1530. | www.ukblazer2u.co.uk |
| 1531. | www.ukmaxonline.co.uk |
| 1532. | www.vpjordan.com |
| 1533. | www.wholesaelejerseys.info |
| 1534. | www.wholesaleelitenfljerseys.com |
| 1535. | www.wholesalegreatjerseys.com |
| 1536. | www.wholesalejerseysoccer.com |
| 1537. | www.wholesalejerseysoccer.net |
| 1538. | www.wholesalejerseysx.com |

| | Website |
|---|---|
| 1539. | www.wholesalenfljerseyauthentic.com |
| 1540. | www.wholesalenfljerseysauthentic.com |
| 1541. | www.wholesalenikeshoes.info |
| 1542. | www.wholesalesunglasseshut.info |
| 1543. | www.yingsoccer.com |
| 1544. | yingsoccer.com |
| 1545. | youtotaobao.com |
| 1546. | adidasboostonline.com |
| 1547. | arrayproxima.com |
| 1548. | bestjerseysvip.com |
| 1549. | best-nikefreerun.com |
| 1550. | best-nikefreeruns.com |
| 1551. | best-nikefrees.com |
| 1552. | bestnikerosherun.com |
| 1553. | birkenstockoutletsale.de |
| 1554. | bului.com |
| 1555. | camisatimefutebol.com |
| 1556. | christianlouboutinoutletesales.com |
| 1557. | christianlouboutinoutletsale.org.uk |
| 1558. | chuteiranikesociety.com |
| 1559. | chuteirasfutebolnike.com |
| 1560. | jordansofficial.com |
| 1561. | karenmillenoutletsale.com |
| 1562. | kengriffeyjrshoes2016.com |
| 1563. | kobe11xi.com |
| 1564. | nbakobejp.com |
| 1565. | newbalanceukshoes.com |
| 1566. | nicenike.com |
| 1567. | nikedunkheelsale.com |
| 1568. | nikefree50outlet.com |
| 1569. | nikefreedamesko.dk |
| 1570. | nikefreedanmarksko.com |
| 1571. | nikefree-factory.com |
| 1572. | nikefreeflyknit.de |
| 1573. | nikefreeofficial.com |
| 1574. | nikefreerunclearance.com |
| 1575. | nikefreerundktilbud.com |
| 1576. | nikefreerundk-tilbud.com |
| 1577. | nikefreerunlaufschuhe.de |
| 1578. | nikefreerunskoidk.com |
| 1579. | nikefreerunsofficial.com |
| 1580. | nikefreeslaufschuhe.de |
| 1581. | nikekobe-8.com |
| 1582. | nike-lebron10.com |

| | Website |
|---|---|
| 1583. | nikelebron14.com |
| 1584. | nikemartjp.com |
| 1585. | nikeofficialonline.com |
| 1586. | nikeroshelaufschuhe.de |
| 1587. | nikerosherunidanmark.com |
| 1588. | nikerosherunlaufschuhe.de |
| 1589. | nikerosherunonline.com |
| 1590. | nikesneakerstores.com |
| 1591. | occhialiraybansole.it |
| 1592. | odoa.site |
| 1593. | officialkengriffeyshoes.com |
| 1594. | officialnikefrees.com |
| 1595. | officialnikefreesale.com |
| 1596. | olgaollson.com |
| 1597. | outdoorfurniture.club |
| 1598. | pennyhardawayshoesus.com |
| 1599. | pennyhardawaysshoes.us |
| 1600. | rollertrade.com |
| 1601. | scarpecalcioonline.it |
| 1602. | socceronlinejp.com |
| 1603. | www.airjordanfrance.com |
| 1604. | www.nikefreerunsfactory.com |
| 1605. | www.nikefreeruns-factory.com |
| 1606. | www.nikekobe-8.com |
| 1607. | www.nike-lebron10.com |
| 1608. | freerunzone.com |
| 1609. | www.freerunline.com |
| 1610. | www.freerunlinea.com |
| 1611. | www.freerunstoreus.com |
| 1612. | www.freerunzone.com |
| 1613. | basketballmart24.coM |
| 1614. | basketballmart365.com |
| 1615. | cheapairjordansshoes2013.coM |
| 1616. | cheapairmax12.com |
| 1617. | cheapairmaxshoesale2013.com |
| 1618. | cheaperjersey2013.com |
| 1619. | cheapsportsjerseys2013.com |
| 1620. | nikefreeshoesmall.com |
| 1621. | wheretobuysoccerjersey.net |
| 1622. | www.2013shoesairmax.com |
| 1623. | www.basketballmart24.com |
| 1624. | www.basketballmart365.com |
| 1625. | www.cheapairjordans-mart.com |
| 1626. | www.cheapairjordansshoes2013.com |

| | Website |
|---|---|
| 1627. | www.cheapairmax12.com |
| 1628. | www.cheapairmaxshoesale2013.com |
| 1629. | www.cheaperjersey2013.com |
| 1630. | www.cheapnikeairmaxii.com |
| 1631. | www.cheapnikeairmax-mart.com |
| 1632. | www.cheapsoccer-mall.com |
| 1633. | www.cheapsoccer-mart.com |
| 1634. | www.cheapsportsjerseys2013.com |
| 1635. | www.nikefreeshoesmall.com |
| 1636. | www.shoesnikemall.com |
| 1637. | www.soccerjerseytown.com |
| 1638. | www.thailandjerseystore.com |
| 1639. | www.wheretobuysoccerjersey.net |
| 1640. | www.air2013ukshop.co.uk |
| 1641. | www.airmax2013ukshop.co.uk |
| 1642. | www.airmax90uksales.co.uk |
| 1643. | www.airmaxofficialshop.co.uk |
| 1644. | www.airmaxstoreonline.co.uk |
| 1645. | www.airmaxstoreuk.co.uk |
| 1646. | billigenikefreerunskodk.com |
| 1647. | nikeairmaxcheapsales.co.uk |
| 1648. | nikefreerunsalesaustralia.com |
| 1649. | oykununsesi.com |
| 1650. | uncboxing.com |
| 1651. | www.billigenikefreerunskodk.com |
| 1652. | www.nikeairmaxcheapsale.co.uk |
| 1653. | www.nikeairmaxcheapsales.co.uk |
| 1654. | www.nikefreerunsalesaustralia.com |
| 1655. | www.oykununsesi.com |
| 1656. | www.payfororder.com |
| 1657. | basketstoremaillotnbapascher.fr |
| 1658. | buyjersey.org |
| 1659. | buyjerseys.ru |
| 1660. | cheapgamejerseys.us |
| 1661. | cheapjerseysfan.us |
| 1662. | cheapjerseysfree.us |
| 1663. | cheapnfljerseyschina.cn |
| 1664. | cheapsportsgears.ru |
| 1665. | cheapsportsgears.us |
| 1666. | cheapsportsjerseys.us |
| 1667. | cheapwholesalegears.com |
| 1668. | chinanfljerseys.us.com |
| 1669. | cowboysfan.us |
| 1670. | customizesportswear.com |

|  | Website |
|---|---|
| 1671. | diysportsshirts.com |
| 1672. | gamesjerseys.ru |
| 1673. | greatnewjerseys.biz |
| 1674. | greatnewjerseys.org |
| 1675. | hotsalejerseys.net |
| 1676. | ideologiefreie-astrologie.de |
| 1677. | jerseysvip.net |
| 1678. | jerseysvip.ru |
| 1679. | jerseyswholesalechina.ru |
| 1680. | lovejerseysshop.com |
| 1681. | lovestitchedjerseys.com |
| 1682. | nflchinajerseys.us |
| 1683. | nfljerseysale.us.com |
| 1684. | NflJerseysWebsite.com |
| 1685. | nflsupply.ru |
| 1686. | onlyjerseyswholesale.com |
| 1687. | projerseyscheap.com |
| 1688. | shopcheapjersey.us |
| 1689. | shopjerseyhere.com |
| 1690. | sneakersonfire.net |
| 1691. | sportsjerseyswholesale.us |
| 1692. | underjersey.vip |
| 1693. | underjerseys.top |
| 1694. | underjerseysnacy.us |
| 1695. | undersportsjerseys.com |
| 1696. | wholesalefreeshipping.biz |
| 1697. | wholesalefreeshipping.co |
| 1698. | wholesalefreeshipping.ru |
| 1699. | wholesalejerseys4u.net |
| 1700. | wholesalejerseysshop.ru |
| 1701. | wholesalenflgears.com |
| 1702. | wholesalenflprice.org |
| 1703. | wholesalercheapjerseys.us |
| 1704. | wholesaleteamjerseys.com |
| 1705. | www.2013cheapjerseys.us |
| 1706. | www.buyjerseys.us |
| 1707. | www.buyjerseysfree.com |
| 1708. | www.cheapgamejerseys.us |
| 1709. | www.cheapjerseysbusiness.com |
| 1710. | www.cheapjerseyschina.us.com |
| 1711. | www.cheapjerseysfreemarket.com |
| 1712. | www.cheapjerseysmarketus.com |
| 1713. | www.cheapjerseyssupplybusiness.com |
| 1714. | www.cheapnikejerseysdeal.us |

| | Website |
|---|---|
| 1715. | www.cheapsportsjerseys.us |
| 1716. | www.chinajerseyscheckout.com |
| 1717. | www.chinanfljerseys.us.com |
| 1718. | www.chineseunderjerseys.com |
| 1719. | www.discountjerseys.us |
| 1720. | www.jerseysbiz.us |
| 1721. | www.jerseysdeal.us |
| 1722. | www.jerseysonly.us |
| 1723. | www.jerseyssalemarket.com |
| 1724. | www.jerseyssupply.us |
| 1725. | www.jerseywholesalejerseys.us |
| 1726. | www.nflbiz.us.com |
| 1727. | www.nflchinajerseys.us |
| 1728. | www.nfljerseys.us.com |
| 1729. | www.nfljerseyschinese.com |
| 1730. | www.nfljerseyswebsite.com |
| 1731. | www.nfljerseywebsite.com |
| 1732. | www.nflnikejerseysdeal.com |
| 1733. | www.nikejerseysfreeshipping.com |
| 1734. | www.onlyjerseyswholesale.com |
| 1735. | www.sportsjerseyswholesale.us |
| 1736. | www.supplyjerseys.us |
| 1737. | www.underjerseys.us |
| 1738. | www.wholesalecheapjerseyssupply.com |
| 1739. | www.wholesalejerseysbusiness.com |
| 1740. | www.wholesalenfljerseyschina.us |
| 1741. | airjordan2014sales.com |
| 1742. | airjordan3infrared23.com |
| 1743. | airjordan6s.com |
| 1744. | airjordan6ssale.com |
| 1745. | airjordanretroiv.com |
| 1746. | airjordans11ssale.com |
| 1747. | ajgammablue11sale.com |
| 1748. | allnewjordans.com |
| 1749. | authenticjordan2013sale.com |
| 1750. | authenticjordan2013ssale.com |
| 1751. | authenticjordan2014.com |
| 1752. | authenticjordan2014sale.com |
| 1753. | authenticjordankicks2014.com |
| 1754. | authenticjordansale.com |
| 1755. | authenticjordansonsales.com |
| 1756. | authenticsjordans2013.com |
| 1757. | buyauthenticjordanstore2014.com |
| 1758. | buycheapjordansale.com |

| | Website |
|---|---|
| 1759. | buyjordan2013onlines.com |
| 1760. | buyjordan2014onlinestore.com |
| 1761. | buyjordanonlinesales.com |
| 1762. | buyjordans2013forsales.com |
| 1763. | buyjordans2013sonline.com |
| 1764. | buyjordanscheaponline.com |
| 1765. | buyjordansforcheaponline.com |
| 1766. | buyjordansforsale2014.com |
| 1767. | buyjordansonlinesale2014.com |
| 1768. | buyjordansonlinesales.com |
| 1769. | buyrealcheapjordans.com |
| 1770. | buyretrojordansforsale.com |
| 1771. | cheapjordan2014sale.com |
| 1772. | cheapjordansbuynow.com |
| 1773. | cheapnewjordans.com |
| 1774. | cheapsauthenticjordans.com |
| 1775. | cheapsjordanoutlet.com |
| 1776. | cheapzjordan.com |
| 1777. | customizedjerseysforsale.com |
| 1778. | fear4s2013.com |
| 1779. | firered5ssale.com |
| 1780. | firstlevelsportshop.com |
| 1781. | gammablue11ssale2013.com |
| 1782. | gammablue11ssales.com |
| 1783. | gammablue11store.com |
| 1784. | jordan2013sonsale.com |
| 1785. | jordan6sale.com |
| 1786. | jordansale2014.com |
| 1787. | jordansforreal.com |
| 1788. | jordanshoesonlines.net |
| 1789. | new-jordans.com |
| 1790. | newjordanstore.com |
| 1791. | nikeairmaxs.co.uk |
| 1792. | onlinebuyairjordans.com |
| 1793. | realjordan2013ssales.com |
| 1794. | realjordanssales.com |
| 1795. | salejordansonline.com |
| 1796. | socceronline2014.com |
| 1797. | topsportsstore.com |
| 1798. | www.airjordan2014sales.com |
| 1799. | www.airjordan3infrared23.com |
| 1800. | www.airjordan6s.com |
| 1801. | www.airjordan6ssale.com |
| 1802. | www.airjordanretroiv.com |

|       | Website |
|-------|---------|
| 1803. | www.airjordans11ssale.com |
| 1804. | www.ajgammablue11sale.com |
| 1805. | www.allnewjordans.com |
| 1806. | www.authenticjordan2013sale.com |
| 1807. | www.authenticjordan2013ssale.com |
| 1808. | www.authenticjordan2014.com |
| 1809. | www.authenticjordan2014sale.com |
| 1810. | www.authenticjordankicks2014.com |
| 1811. | www.authenticjordansale.com |
| 1812. | www.authenticjordansonsales.com |
| 1813. | www.authenticsjordans2013.com |
| 1814. | www.buyauthenticjordanstore2014.com |
| 1815. | www.buycheapjordansale.com |
| 1816. | www.buyjordan2013onlines.com |
| 1817. | www.buyjordan2014onlinestore.com |
| 1818. | www.buyjordanonlinesales.com |
| 1819. | www.buyjordans2013forsales.com |
| 1820. | www.buyjordans2013sonline.com |
| 1821. | www.buyjordanscheaponline.com |
| 1822. | www.buyjordansforcheaponline.com |
| 1823. | www.buyjordansforsale2014.com |
| 1824. | www.buyjordansonlinesale2014.com |
| 1825. | www.buyjordansonlinesales.com |
| 1826. | www.buyrealcheapjordans.com |
| 1827. | www.buyretrojordansforsale.com |
| 1828. | www.cheapjordan2014sale.com |
| 1829. | www.cheapjordansbuynow.com |
| 1830. | |
| 1831. | www.cheapnewjordans.com |
| 1832. | www.cheapsauthenticjordans.com |
| 1833. | www.cheapsjordanoutlet.com |
| 1834. | www.cheapzjordan.com |
| 1835. | www.customizedjerseysforsale.com |
| 1836. | www.fashionpay.com |
| 1837. | www.fear4s2013.com |
| 1838. | www.firered5ssale.com |
| 1839. | www.firstlevelsportshop.com |
| 1840. | www.gammablue11ssale2013.com |
| 1841. | www.gammablue11ssales.com |
| 1842. | www.gammablue11store.com |
| 1843. | www.globaljordanforsale.com |
| 1844. | www.jordan2013sonsale.com |
| 1845. | www.jordan6sale.com |
| 1846. | www.jordanretroshoesinthebox.com |

| | Website |
|---|---|
| 1847. | www.jordansale2014.com |
| 1848. | www.jordansforreal.com |
| 1849. | www.jordanshoesonlines.net |
| 1850. | www.jordansonlinestorecheap.com |
| 1851. | www.myfashionsjordans.com |
| 1852. | www.new-jordans.com |
| 1853. | www.newjordanstore.com |
| 1854. | www.nikeairmaxs.co.uk |
| 1855. | www.onlinebuyairjordans.com |
| 1856. | www.realjordan2013ssales.com |
| 1857. | www.realjordanssales.com |
| 1858. | www.salejordansonline.com |
| 1859. | www.socceronline2014.com |
| 1860. | www.thejordan4s.com |
| 1861. | www.thejordanair.com |
| 1862. | www.thejordanconcord.com |
| 1863. | www.topsportsstore.com |
| 1864. | authentic-jordans.us |
| 1865. | bred11scheap.us |
| 1866. | breds11forsale.us |
| 1867. | cheapjordan11bred.net |
| 1868. | cheapjordan11bred.org |
| 1869. | cheapjordan11bred.us |
| 1870. | cheapjordanbred11.com |
| 1871. | cheapjordanbred11.net |
| 1872. | cheapjordanbred11.org |
| 1873. | cheapjordanbred11.us |
| 1874. | cheapjordansforsales.com |
| 1875. | hegotgame13sale.us |
| 1876. | jordan13hegotgame13s.org |
| 1877. | jordan13hegotgame13s.us |
| 1878. | jordan13shegotgame.net |
| 1879. | jordan13shegotgame.org |
| 1880. | jordans13hegotgame.org |
| 1881. | jordans13hegotgame.us |
| 1882. | objordans.com |
| 1883. | www.authentic-jordans.us |
| 1884. | www.bred11scheap.us |
| 1885. | www.breds11forsale.us |
| 1886. | www.cheapjordan11bred.net |
| 1887. | www.cheapjordan11bred.org |
| 1888. | www.cheapjordan11bred.us |
| 1889. | www.cheapjordanbred11.com |
| 1890. | www.cheapjordanbred11.net |

| | Website |
|---|---|
| 1891. | www.cheapjordanbred11.org |
| 1892. | www.cheapjordanbred11.us |
| 1893. | www.cheapjordansforsales.com |
| 1894. | www.hegotgame13sale.us |
| 1895. | www.jordan13hegotgame13s.org |
| 1896. | www.jordan13hegotgame13s.us |
| 1897. | www.jordan13shegotgame.net |
| 1898. | www.jordan13shegotgame.org |
| 1899. | www.jordans13hegotgame.org |
| 1900. | www.jordans13hegotgame.us |
| 1901. | www.objordans.com |
| 1902. | brandnk.com |
| 1903. | brandnn.com |
| 1904. | brandpo.com |
| 1905. | cheapbn.com |
| 1906. | cheapdk.com |
| 1907. | echeapshoes.com |
| 1908. | shoeseb.com |
| 1909. | shoesob.com |
| 1910. | shopaab.com |
| 1911. | tradeak.com |
| 1912. | www.brandcn.ru |
| 1913. | www.brandnk.com |
| 1914. | www.brandnn.com |
| 1915. | www.brandpo.com |
| 1916. | www.brandyz.com |
| 1917. | www.cheapbn.com |
| 1918. | www.cheapdk.com |
| 1919. | www.cheaptd.com |
| 1920. | www.echeapmk.com |
| 1921. | www.echeapshoes.com |
| 1922. | www.shoeseb.com |
| 1923. | www.shoesob.com |
| 1924. | www.shopaab.com |
| 1925. | www.shopuq.com |
| 1926. | www.shopyny.com |
| 1927. | www.tradeak.com |
| 1928. | www.tradeut.com |
| 1929. | 2013bred11jordans.com |
| 1930. | 2013jordanretrobox.com |
| 1931. | 2013jordanretros.com |
| 1932. | 2013jordansretro.com |
| 1933. | 2013lebronxi.com |
| 1934. | 2013retrojordanbox.com |

44

| | Website |
|---|---|
| 1935. | 2014jordan6infared.com |
| 1936. | 2014kd6.com |
| 1937. | 2014kevindurantvi.com |
| 1938. | 2014kobe-shoesstore.com |
| 1939. | 2014retrojordan.com |
| 1940. | 2016airmax90.com |
| 1941. | 2016airmax-fr.com |
| 1942. | 2016customizedjerseys.com |
| 1943. | 2016flyknitshoes.com |
| 1944. | 2016freerunflyknit.com |
| 1945. | 2016freesale.com |
| 1946. | 2016jordankicks.com |
| 1947. | 2016jordanretail.com |
| 1948. | 2016kd8hot.com |
| 1949. | 2016lebron13sale.com |
| 1950. | 2016lebron13shoes.com |
| 1951. | 2016mvpshoes.com |
| 1952. | 2016nbakicks.com |
| 1953. | 2016newairmax.com |
| 1954. | 2016retro11sale.com |
| 1955. | 2016retrojordans.com |
| 1956. | 2016retros.com |
| 1957. | 2017basketballshoes.com |
| 1958. | 2017curry4shop.com |
| 1959. | 2017freeflyknit.com |
| 1960. | 2017newmax.com |
| 1961. | 2017newnikefree.com |
| 1962. | 2017nmd.com |
| 1963. | 2017yeezy.com |
| 1964. | addjordanshoes.com |
| 1965. | adidasoutletsale.com |
| 1966. | airjordan3-firered.com |
| 1967. | airjordan5-firered.com |
| 1968. | airjordan5style.com |
| 1969. | airjordan6retail.com |
| 1970. | airjordangetall.com |
| 1971. | airjordaniv-us.com |
| 1972. | airjordanlowshoes.com |
| 1973. | airjordanretrosbox.com |
| 1974. | airjordanretroshoesbox.com |
| 1975. | airjordanspecialsale.com |
| 1976. | airjordanstore-us.com |
| 1977. | airjordanusstore.com |
| 1978. | airjordan-usstore.com |

45

| | Website |
|---|---|
| 1979. | airmax2014running.com |
| 1980. | air-max-2017.com |
| 1981. | airmax2017nike.com |
| 1982. | airmax2017release.com |
| 1983. | ajasale.com |
| 1984. | ajstore-us.com |
| 1985. | beatsbydre-us.com |
| 1986. | bestcustomizedjerseys.com |
| 1987. | bestsneakerclub.com |
| 1988. | bootsoutlets-us.com |
| 1989. | boots-us.com |
| 1990. | bred-11.com |
| 1991. | bred11jordans.com |
| 1992. | bredjordanshoes.com |
| 1993. | bredjordans-us.com |
| 1994. | buyauthenticretrojordans.com |
| 1995. | concord-11.com |
| 1996. | concord11lowjordans.com |
| 1997. | curry2allstar.com |
| 1998. | curry2backshoes.com |
| 1999. | curry3basketballshoes.com |
| 2000. | curry3mvpshoes.com |
| 2001. | curry4hotsale.com |
| 2002. | curry4releasedate.com |
| 2003. | curry4shoes.com |
| 2004. | diyucases.com |
| 2005. | dunkhighbox.com |
| 2006. | dunkhighkicks.com |
| 2007. | ejordanretrobox.com |
| 2008. | ejordansbay.com |
| 2009. | enikesneakersbay.com |
| 2010. | foampositeonekicks.com |
| 2011. | free5flyknitsale.com |
| 2012. | freerun2016hot.com |
| 2013. | freerun2016new.com |
| 2014. | freerun2016sale.com |
| 2015. | freerun2017new.com |
| 2016. | freerun2box.com |
| 2017. | freerun3hot.com |
| 2018. | freerun3sshoes.com |
| 2019. | freerun5hot.com |
| 2020. | freeshoes2016hot.com |
| 2021. | freeshoes2016new.com |
| 2022. | getjordanretro.com |

|        | Website |
|--------|---------|
| 2023.  | hotairjordan13.com |
| 2024.  | hotairjordanretro.com |
| 2025.  | hotjordanretro4.com |
| 2026.  | hotjordanretrobox.com |
| 2027.  | hotjordanshoessupermarket.com |
| 2028.  | hotjordansretro.com |
| 2029.  | hotkd2016sale.com |
| 2030.  | jordan10retrobox.com |
| 2031.  | jordan11available.com |
| 2032.  | jordan11basketball.com |
| 2033.  | jordan11concordbox.com |
| 2034.  | jordan11concordnew.com |
| 2035.  | jordan11coolgreybox.com |
| 2036.  | jordan11fanatics.com |
| 2037.  | jordan11laneyfor2014.com |
| 2038.  | jordan11newrelease.com |
| 2039.  | jordan11release2013.com |
| 2040.  | jordan11retail.com |
| 2041.  | jordan11spacejambox.com |
| 2042.  | jordan11spacejam-us.com |
| 2043.  | jordan11-us.com |
| 2044.  | jordan13-2013.com |
| 2045.  | jordan13basketball.com |
| 2046.  | jordan13retrofor2014.com |
| 2047.  | jordan13shoesretail.com |
| 2048.  | jordan2016fr.com |
| 2049.  | jordan2016s.com |
| 2050.  | jordan3fireredbay.com |
| 2051.  | jordan3retrofor2014.com |
| 2052.  | jordan4oreobox.com |
| 2053.  | jordan4retrofor2014.com |
| 2054.  | jordan5basketball.com |
| 2055.  | jordan5fireredbay.com |
| 2056.  | jordan5retail.com |
| 2057.  | jordan5retrofor2014.com |
| 2058.  | jordan5shoes2013style.com |
| 2059.  | jordan5sretrosale.com |
| 2060.  | jordan5-us.com |
| 2061.  | jordan6retrosale.com |
| 2062.  | jordan7raptorsshoes.com |
| 2063.  | jordangalaxyshoes.com |
| 2064.  | jordannewretroshoes.com |
| 2065.  | jordanontheway.com |
| 2066.  | jordanreto2013.com |

| | Website |
|---|---|
| 2067. | jordanretro11fanatics.com |
| 2068. | jordanretro2014.com |
| 2069. | jordanretro4-us.com |
| 2070. | jordanretrocity.com |
| 2071. | jordanretrofanatics.com |
| 2072. | jordanretrofans.com |
| 2073. | jordanretrofirered.com |
| 2074. | jordanretrofor2014.com |
| 2075. | jordanretrogameshoes.com |
| 2076. | jordanretroget.com |
| 2077. | jordanretrohot.com |
| 2078. | jordanretrojordans.com |
| 2079. | jordanretroretails.com |
| 2080. | jordanretroshoesbay.com |
| 2081. | jordanretroshoesfans.com |
| 2082. | jordanretroshoesinthebox.com |
| 2083. | jordanretroshoes-us.com |
| 2084. | jordanretrosneakerssale.com |
| 2085. | jordanretrostation.com |
| 2086. | jordanretro-us.com |
| 2087. | jordanretrovip.com |
| 2088. | jordans2013.com |
| 2089. | jordansbred-us.com |
| 2090. | jordanshoes2014.com |
| 2091. | jordanshoesfanatics.com |
| 2092. | jordanshoesinbox.com |
| 2093. | jordanshoesontheway.com |
| 2094. | jordanshoesparadise.com |
| 2095. | jordanshoesstation.com |
| 2096. | jordanshoesusshopping.com |
| 2097. | jordanshoeswithinhere.com |
| 2098. | jordansretrogethome.com |
| 2099. | jordansretrosetout.com |
| 2100. | jordansspecialsale.com |
| 2101. | jordanstore-us.com |
| 2102. | kevindurant-vshoes.com |
| 2103. | kyrieshoesoutlet.com |
| 2104. | lebron10instock.com |
| 2105. | lebron11boxes.com |
| 2106. | lebron11-us.com |
| 2107. | lebron13mvpshoes.com |
| 2108. | lebron13nba.com |
| 2109. | lebron14sneaker.com |
| 2110. | lebron2016sale.com |

| | Website |
|---|---|
| 2111. | lebron9lowshoes.com |
| 2112. | lebronxiallshoes.com |
| 2113. | max2017best.com |
| 2114. | max2017sale.com |
| 2115. | max2017shoesale.com |
| 2116. | new2014sbdunk.com |
| 2117. | newairjordan3firered.com |
| 2118. | newairmax2014running.com |
| 2119. | newbalance-es.com |
| 2120. | newbalance-factorystore.com |
| 2121. | newjordanretrobox.com |
| 2122. | newjordansretroshoes.com |
| 2123. | newretrojordan.com |
| 2124. | nflstoreid.com |
| 2125. | nicebasketballshoes.com |
| 2126. | nikeairmax2014new.com |
| 2127. | nikeairmax90cheap.com |
| 2128. | nikeairmaxfanatics.com |
| 2129. | nikeblazer-fr.com |
| 2130. | nikedunk2014new.com |
| 2131. | nikedunkfanatics.com |
| 2132. | nikedunkhighfanatics.com |
| 2133. | nikedunkhighforcheap.com |
| 2134. | nikedunks2017.com |
| 2135. | nike-factorystore.com |
| 2136. | nikefree-denmarkstore.com |
| 2137. | nikejordan11bred.com |
| 2138. | nikekyrieshoesoutlets.com |
| 2139. | nikelebron14releasedate.com |
| 2140. | nikemercurial2014soccer.com |
| 2141. | nikesbfanatics.com |
| 2142. | offerairmax90.com |
| 2143. | offerbasketballshoes.com |
| 2144. | osneakerus.com |
| 2145. | ownbasketballsneakers.com |
| 2146. | retro-13.com |
| 2147. | retro2017sale.com |
| 2148. | retrojordaninthebox.com |
| 2149. | retrojordansfan.com |
| 2150. | retrojordansretail.com |
| 2151. | retrosjordan13.com |
| 2152. | sneakersrun.org |
| 2153. | soccercleatsnew2013.com |
| 2154. | soccercleatsstation.com |

| | Website |
|---|---|
| 2155. | stephencurrymvpshoes.com |
| 2156. | supra-factorystore.com |
| 2157. | topjordans2014.com |
| 2158. | topnbashoes.com |
| 2159. | twicebuy.com |
| 2160. | us-airjordan.com |
| 2161. | vintageblazerbox.com |
| 2162. | womensretro3.com |
| 2163. | www.13-retro.com |
| 2164. | www.2013bred11jordans.com |
| 2165. | www.2013jordanretrobox.com |
| 2166. | www.2013jordanretros.com |
| 2167. | www.2013jordansretro.com |
| 2168. | www.2013retrojordanbox.com |
| 2169. | www.2013sbdunk.com |
| 2170. | www.2014retrojordan.com |
| 2171. | www.378037-010.com |
| 2172. | www.addjordanshoes.com |
| 2173. | www.airjordan3-firered.com |
| 2174. | www.airjordan5-firered.com |
| 2175. | www.airjordan5style.com |
| 2176. | www.airjordan6retail.com |
| 2177. | www.airjordangetall.com |
| 2178. | www.airjordaniv-us.com |
| 2179. | www.airjordanlowshoes.com |
| 2180. | www.airjordanretrosbox.com |
| 2181. | www.airjordanretroshoesbox.com |
| 2182. | www.airjordanspecialsale.com |
| 2183. | www.airjordanusstore.com |
| 2184. | www.airmax2013box.com |
| 2185. | www.airmax2013boxes.com |
| 2186. | www.airmax2014running.com |
| 2187. | www.airmaxhyperfuse2013.com |
| 2188. | www.ajasale.com |
| 2189. | www.bred-11.com |
| 2190. | www.bred11jordans.com |
| 2191. | www.bredjordanshoes.com |
| 2192. | www.bredjordans-us.com |
| 2193. | www.buyairjordan-us.com |
| 2194. | www.dunkhigh2013.com |
| 2195. | www.dunkhighkicks.com |
| 2196. | www.dunkhighsneaker.com |
| 2197. | www.dunklowinthebox.com |
| 2198. | www.ejordanretrobox.com |

| | Website |
|---|---|
| 2199. | www.enikesneakersbay.com |
| 2200. | www.foampositeonekicks.com |
| 2201. | www.freerun3sshoes.com |
| 2202. | www.getjordanretro.com |
| 2203. | www.highdunkshoes.com |
| 2204. | www.hotairjordan13.com |
| 2205. | www.hotairjordanretro.com |
| 2206. | www.hotjordanretro4.com |
| 2207. | www.hotjordanshoessupermarket.com |
| 2208. | www.hotjordansretro.com |
| 2209. | www.jordan11available.com |
| 2210. | www.jordan11basketball.com |
| 2211. | www.jordan11bredbox.com |
| 2212. | www.jordan11concordbox.com |
| 2213. | www.jordan11coolgreybox.com |
| 2214. | www.jordan11fanatics.com |
| 2215. | www.jordan11laneyfor2014.com |
| 2216. | www.jordan11newrelease.com |
| 2217. | www.jordan11release2013.com |
| 2218. | www.jordan11retail.com |
| 2219. | www.jordan11spacejambox.com |
| 2220. | www.jordan11spacejam-us.com |
| 2221. | www.jordan11-us.com |
| 2222. | www.jordan13-2013.com |
| 2223. | www.jordan13basketball.com |
| 2224. | www.jordan13retrofor2014.com |
| 2225. | www.jordan13shoesretail.com |
| 2226. | www.jordan3fireredbay.com |
| 2227. | www.jordan3retrofor2014.com |
| 2228. | www.jordan4oreobox.com |
| 2229. | www.jordan4retrofor2014.com |
| 2230. | www.jordan5basketball.com |
| 2231. | www.jordan5fireredbay.com |
| 2232. | www.jordan5retail.com |
| 2233. | www.jordan5retrofor2014.com |
| 2234. | www.jordan5shoes2013style.com |
| 2235. | www.jordan5sretrosale.com |
| 2236. | www.jordan5-us.com |
| 2237. | www.jordan6retrosale.com |
| 2238. | www.jordangalaxyshoes.com |
| 2239. | www.jordannewretroshoes.com |
| 2240. | www.jordanreto2013.com |
| 2241. | www.jordanretro11fanatics.com |
| 2242. | www.jordanretro2014.com |

| | Website |
|---|---|
| 2243. | www.jordanretro4-us.com |
| 2244. | www.jordanretrocity.com |
| 2245. | www.jordanretrofanatics.com |
| 2246. | www.jordanretrofans.com |
| 2247. | www.jordanretrofirered.com |
| 2248. | www.jordanretrofor2014.com |
| 2249. | www.jordanretrogameshoes.com |
| 2250. | www.jordanretroget.com |
| 2251. | www.jordanretrohot.com |
| 2252. | www.jordanretroretails.com |
| 2253. | www.jordanretroshoesbay.com |
| 2254. | www.jordanretroshoesfans.com |
| 2255. | www.jordanretroshoesinthebox.com |
| 2256. | www.jordanretroshoes-us.com |
| 2257. | www.jordanretrosneakerssale.com |
| 2258. | www.jordanretrostation.com |
| 2259. | www.jordanretrovip.com |
| 2260. | www.jordans2013.com |
| 2261. | www.jordansbred-us.com |
| 2262. | www.jordanshoes2014.com |
| 2263. | www.jordanshoesfanatics.com |
| 2264. | www.jordanshoesinbox.com |
| 2265. | www.jordanshoesinthebox.com |
| 2266. | www.jordanshoesparadise.com |
| 2267. | www.jordanshoesstation.com |
| 2268. | www.jordanshoesusshopping.com |
| 2269. | www.jordanshoeswithinhere.com |
| 2270. | www.jordansretrogethome.com |
| 2271. | www.jordansretrosetout.com |
| 2272. | www.jordansspecialsale.com |
| 2273. | www.jordanstore-us.com |
| 2274. | www.lebron10fans.com |
| 2275. | www.lebron10instock.com |
| 2276. | www.lebron11-us.com |
| 2277. | www.lebronshoesofficialshop.com |
| 2278. | www.lebronxi2014s.com |
| 2279. | www.max-2013.com |
| 2280. | www.new2013airmax.com |
| 2281. | www.newairjordan3firered.com |
| 2282. | www.newjordansretroshoes.com |
| 2283. | www.newretrojordan.com |
| 2284. | www.nikeairmax2014new.com |
| 2285. | www.nikeairmax90cheap.com |
| 2286. | www.nikeairmaxfanatics.com |

| | Website |
|---|---|
| 2287. | www.nikeblazer-fr.com |
| 2288. | www.nikedunkfanatics.com |
| 2289. | www.nikedunkhighfanatics.com |
| 2290. | www.nikedunkhighforcheap.com |
| 2291. | www.nike-factorystore.com |
| 2292. | www.nikefree-denmarkstore.com |
| 2293. | www.nikejordan11bred.com |
| 2294. | www.nikemercurial2014soccer.com |
| 2295. | www.nikesbfanatics.com |
| 2296. | www.offerairmax90.com |
| 2297. | www.offerbasketballshoes.com |
| 2298. | www.offerjordan4.com |
| 2299. | www.ownbasketballsneakers.com |
| 2300. | www.redjordan11.com |
| 2301. | www.retrojordaninthebox.com |
| 2302. | www.retrosjordan13.com |
| 2303. | www.sbdunklow.com |
| 2304. | www.soccercleatscity.com |
| 2305. | www.soccercleatsnew2013.com |
| 2306. | www.womensjordan3.com |
| 2307. | yeezy350black.com |
| 2308. | yeezy350v2beluga.com |
| 2309. | yeezyboost2017.com |
| 2310. | 06nba.com |
| 2311. | airmaxpop.com |
| 2312. | billigenikefrees.com |
| 2313. | Cheaphuarache2016.com |
| 2314. | cheaplebron.org |
| 2315. | cheaplebron10nike.com |
| 2316. | cheapnikelebron10shoe.com |
| 2317. | cheapnikelebrons.com |
| 2318. | cheapsnikefree.org |
| 2319. | firerunningb.com |
| 2320. | hao9188.com |
| 2321. | nikecheaprun.com |
| 2322. | nikefoampositecheap.net |
| 2323. | nikelebron10cheap.com |
| 2324. | salecheapnikefrees.com |
| 2325. | salecheapnikes.com |
| 2326. | www.bestlebronshoes.com |
| 2327. | www.billigenikefrees.com |
| 2328. | www.cheapestlebron10.com |
| 2329. | www.cheaplebron.org |
| 2330. | www.cheaplebron10nike.com |

| | Website |
|---|---|
| 2331. | www.cheaplebron10shoe.com |
| 2332. | www.cheaplebron10star.com |
| 2333. | www.cheaplebron10x.com |
| 2334. | www.cheap-lebrons.com |
| 2335. | www.cheapnikelebron10shoe.com |
| 2336. | www.cheapnikelebrons.com |
| 2337. | www.cheapsalelebron10.com |
| 2338. | www.cheapsfoamposite.com |
| 2339. | www.cheapslebron10.com |
| 2340. | www.cheapslebron11.com |
| 2341. | www.cheapsnikefree.org |
| 2342. | www.freerunsinusa.com |
| 2343. | www.gofreeruns.com |
| 2344. | www.lebron10cheaps.com |
| 2345. | www.lebron11cheap.com |
| 2346. | www.nikecheaprun.com |
| 2347. | www.nikefoampositecheap.net |
| 2348. | www.nikelebron10cheap.com |
| 2349. | www.salecheaplebron10.com |
| 2350. | www.salecheapnikefrees.com |
| 2351. | www.salecheapnikes.com |
| 2352. | lebron9lowshoes.com |
| 2353. | www.hotairjordan13.com |
| 2354. | www.hotairjordanretro.com |
| 2355. | www.jordanretrostation.com |
| 2356. | www.billignikeairmaxnorge.com |
| 2357. | www.cheapnike-trainersuk.co.uk |
| 2358. | www.cheapukniketrainer.co.uk |
| 2359. | www.cheapuknike-trainer.co.uk |
| 2360. | www.cheapuk-niketrainers.co.uk |
| 2361. | www.ukcheapnike-trainers.co.uk |

# ATTACHMENT F

**Judgment Debtors**

|  | Name |
|---|---|
| 1. | Maria Wu |
| 2. | Linhai Ke |
| 3. | Wu Jinzhao |
| 4. | George Chen |
| 5. | Weiming Yang |
| 6. | Yang Yan |
| 7. | 唐金英 |
| 8. | Chen Zhihui |
| 9. | Fu Jiang Li |
| 10. | Li Fu Jiang |
| 11. | Tang Jinying |
| 12. | Hua Ping Xiong |
| 13. | Xiong Hua Ping |
| 14. | Hong Jin Zheng |
| 15. | Zheng Hong Jin |
| 16. | CaiLiMing |
| 17. | Linhao |
| 18. | liting dai |
| 19. | tang jingying |
| 20. | 熊华平 |
| 21. | Lin Zoe |
| 22. | Comminutete More K.K. |
| 23. | Brakehemalt K.K. |
| 24. | Bingchao Chen |
| 25. | Chen Bingchao |
| 26. | Fan Zhangmu |
| 27. | Huangjie Wei |
| 28. | Jie Wei |
| 29. | Rick Li d/b/a 163.CA Inc. |
| 30. | Toni Wu |
| 31. | Wang Hong |
| 32. | Wei Huangjie |
| 33. | Weijia Yin |
| 34. | Yue Manager |
| 35. | Zhan Cuibin |
| 36. | Zhan Ruping |
| 37. | 詹翠彬<br>Zhan Cui Bin |
| 38. | Benjamin Wilson |
| 39. | Catina Johnson |
| 40. | Chen Qing Guo |

| | Name |
|---|---|
| 41. | Chen Tai shan |
| 42. | Chen Zao jie Chen Zao jie |
| 43. | Chen Zhi Jie |
| 44. | Huang Xiuzhu |
| 45. | Jianhan Xie |
| 46. | Lai Li Ying |
| 47. | Larry Rhodes |
| 48. | Lin Mei Ying |
| 49. | Liu Zheng Bin |
| 50. | Qunhong Ke |
| 51. | Ren Guo Ying |
| 52. | Ren Guoying |
| 53. | Ren Qing Huang |
| 54. | Ren Zhi Jie |
| 55. | Ren Zhi Min |
| 56. | Ren Zhi Tong |
| 57. | Ren Zhimin |
| 58. | CoSebastian Schwarz |
| 59. | Song Yong Gan |
| 60. | Song Yong Jin |
| 61. | Tiffany Jarvis |
| 62. | Timothy Saulmon |
| 63. | Wagner Chris |
| 64. | Xie Han Zhou |
| 65. | Yu Bin Bin |
| 66. | Yu Hang |
| 67. | Yu Jie |
| 68. | Zhang Feng Chun |
| 69. | Zhang Feng lan |
| 70. | Zhang fengchun |
| 71. | Zhi JieRen |
| 72. | 宁 黎 Li Ning |
| 73. | 宋 勇<br>Song Yong Jin |
| 74. | 平<br>Zhang Wei Ping |
| 75. | 开森<br>Ou Kai Sen |
| 76. | 志<br>Ren Zhi Min |
| 77. | 志通<br>Ren Zhi Tong |

|        | Name |
|--------|------|
| 78.    | 施<br>Shi Hua |
| 79.    | 春<br>Zhang Feng Chun |
| 80.    | 李 玉<br>Li Yu hong |
| 81.    | 立英<br>Lai Li Ying |
| 82.    | 美<br>Lin Mei Ying |
| 83.    | 雨<br>Zhang Feng Yu |
| 84.    | Chen Minzhong |
| 85.    | Chris Hebert |
| 86.    | Cortez Shore |
| 87.    | Guohong Zheng |
| 88.    | Huang Jintian |
| 89.    | HUANG XIAO |
| 90.    | Huang Zhi Zhen |
| 91.    | Jack Zhang |
| 92.    | Jiang Hunying |
| 93.    | Jiang Junying |
| 94.    | Jordan Batters |
| 95.    | Kathy Peyton |
| 96.    | Krystian |
| 97.    | Lin Hua Cong |
| 98.    | Lin Meiqin |
| 99.    | Meilian Huang |
| 100.   | Motao |
| 101.   | Phillip Bell |
| 102.   | Sacaj BoxAngel |
| 103.   | SandyC |
| 104.   | Tang Guo |
| 105.   | Water Lin |
| 106.   | Xu Linying |
| 107.   | Xu Weihai |
| 108.   | YU XIAN WU |
| 109.   | Zhao Min Gui |
| 110.   | 仙<br>Chen Li Xian |
| 111.   | 林<br>Lin Hua Cong |

|  | Name |
|---|---|
| 112. | 燕英<br>Huang Yan Ying |
| 113. | 珠<br>Chen Wei Zhu |
| 114. | Chong Seng |
| 115. | tian xiawei |
| 116. | Bodon Trading |
| 117. | Eric Lee |
| 118. | Meijin Huang |
| 119. | Zhizhen Li |
| 120. | Dsjf lai |
| 121. | Jian Yin |
| 122. | No Buh |
| 123. | Todd Amira |
| 124. | Yujian Ran |
| 125. | Yurong Huang |
| 126. | wuziqiang |
| 127. | Huang Yamei |
| 128. | Wu Ziqiang |
| 129. | Yu Lao Da |
| 130. | Linda |
| 131. | Linda K |
| 132. | Annmarie Rivera |
| 133. | Bags Sell Inc |
| 134. | Bag Selling |
| 135. | Emily McBean |
| 136. | Feng Ningxue |
| 137. | Fengningxue Fengningxue |
| 138. | Haima Xiao |
| 139. | Loetitia Tibi |
| 140. | Marielle Cantillo |
| 141. | Marielle Cantillon |
| 142. | Micheal CJB |
| 143. | Mirabel Wolseley |
| 144. | Sammul Koo |
| 145. | Sarah Crews |
| 146. | Season Lee |
| 147. | Wai Tong |
| 148. | haima xuan |
| 149. | Zita Binder |
| 150. | Bill King |
| 151. | Deng Dong Fang |
| 152. | Zita Binder |

| | Name |
|---|---|
| 153. | 俊杰<br>Yang Jun Jie |
| 154. | 志洪<br>Liu Zhi Hong |
| 155. | 洋<br>Liu Kai Yang |
| 156. | 玲琴<br>Xia Ling Qin |
| 157. | 虎<br>Liu Zhen Hu |
| 158. | Jean Sabud |
| 159. | Joe Tran |
| 160. | Lin Jun Da |
| 161. | Sun Jin |
| 162. | Suqin Yang |
| 163. | Surong Zhu |
| 164. | Zhuo Zhen |
| 165. | 保国<br>Wang Bao Guo |
| 166. | 毛 光元<br>Mao Guang Yuan |
| 167. | 素琴<br>Yang Su Qin |
| 168. | 芬<br>Wang Xin Fen |
| 169. | Henri Rene |
| 170. | alexander hueber |
| 171. | anja eiffel |
| 172. | annett junker |
| 173. | birgit eggers |
| 174. | Brigitte Neumann |
| 175. | christin wirth |
| 176. | christina baumgartner |
| 177. | Diana Kuhn |
| 178. | Diana Schneider |
| 179. | dirk baader |
| 180. | eric diederich |
| 181. | He Yao Long |
| 182. | He Yaolong |
| 183. | johanna schweitzer |
| 184. | Julia Lehmann |
| 185. | Juliane Bar |
| 186. | karolin beike |

|  | Name |
|---|---|
| 187. | Kathrin Lemann |
| 188. | klaudia naumann |
| 189. | leonie berg |
| 190. | Liang Xing Zhu |
| 191. | Liang Xingzhu |
| 192. | lisa gersten |
| 193. | lukas sankt |
| 194. | Manuela Schiffer |
| 195. | maria faerber |
| 196. | Matthias Engel |
| 197. | Max Foerster |
| 198. | maximilian schroeder |
| 199. | Mikkel Knudsen |
| 200. | Nuno Santos |
| 201. | Philipp Hahn |
| 202. | stefan kaufmann |
| 203. | steffen freytag |
| 204. | thorsten lehrer |
| 205. | tobias beckenbauer |
| 206. | Shubham Sedo |
| 207. | Zhao Jin |
| 208. | Andrew Marcell |
| 209. | canganic kong |
| 210. | li minge |
| 211. | lukas eichel |
| 212. | Zhang shan |
| 213. | Chen Jinxing |
| 214. | Bunhon wong |
| 215. | Cai Jincan |
| 216. | Chen JiaSheng |
| 217. | Chen Jin Feng |
| 218. | Chen Longfei |
| 219. | ChenYuanzhuo |
| 220. | Huang Huacai |
| 221. | JACK TABOR |
| 222. | Jie Wang |
| 223. | Jie Xia |
| 224. | Jim Fricker |
| 225. | Kayla Moore |
| 226. | Lin Fang |
| 227. | Lin Fengying |
| 228. | Michael Vick |
| 229. | Qian Shuying |
| 230. | Qian Xiangong |

|  | Name |
|---|---|
| 231. | Samanta Bangaree |
| 232. | San Zhang |
| 233. | Wang Jie |
| 234. | Wanlu Huang |
| 235. | Wen Ben Zhou |
| 236. | Zhang San |
| 237. | 宗<br>Zheng Wen Zong |
| 238. | 建<br>Zheng Jian Fen |
| 239. | 志<br>Zheng Zhi Hong |
| 240. | 林 宝珠<br>Lin Bao Zhu |
| 241. | 林宝珠<br>Lin Bao Zhu |
| 242. | 桂勇 蔡<br>Gui Yong Cai |
| 243. | 良<br>Huang Han Liang |
| 244. | 芳<br>Xu Min Fang |
| 245. | 蔡 桂<br>Cai Gui Lan |
| 246. | 蔡 桂勇<br>Cai Gui Yong |
| 247. | 金<br>Chen Jin Feng |
| 248. | University Jhug Limited |
| 249. | Huik |
| 250. | Li Haidao |
| 251. | 李<br>Li Hai Dao |
| 252. | 汪向<br>Wang Xiang |
| 253. | Sophie |
| 254. | Lin Sandy |
| 255. | Brent Lin |
| 256. | Bella Lin |
| 257. | 郑晓东 |
| 258. | Chen Wei Zu |
| 259. | China Fashion Trade Co.,Ltd |

|  | Name |
|---|---|
| 260. | Sophie |
| 261. | wang cun qi |
| 262. | Andrew Marcell |
| 263. | Fanskel Lemuel |
| 264. | fu dan dan |
| 265. | Mabelle Weig |
| 266. | Yang lin |
| 267. | yibao chen |
| 268. | yu xiao |
| 269. | 王存奇 |
| 270. | 郑建胜 |
| 271. | Zheng Jiangyang |
| 272. | Extentbargain K.K. |
| 273. | Adam Vickers |
| 274. | Alfred La Mar |
| 275. | Aretha Johnson |
| 276. | Ba Fang |
| 277. | Bonny Loposser |
| 278. | Cai Cigui |
| 279. | Cai LiMing |
| 280. | Changqing Lin |
| 281. | Chaokevin Lebron |
| 282. | Chen Guo Jing |
| 283. | Chen Yuanming |
| 284. | Chen, Mingjin |
| 285. | Chen, Suzhen |
| 286. | Chen, Weifang |
| 287. | Chen Tong |
| 288. | Chen Weizu |
| 289. | Chenye Yang |
| 290. | Chunhai Song |
| 291. | Creshnaw, Andrew |
| 292. | Dai Jian Zhong |
| 293. | Danilo Yambao |
| 294. | David Stevens |
| 295. | Deng Xiao Jun |
| 296. | Ding, Yi Na |
| 297. | Fang Ming |
| 298. | Fang Ping |
| 299. | Fang Yong |
| 300. | Guo Jiancong |
| 301. | Haifeng Xu |
| 302. | Haitian Ren |

|  | Name |
|---|---|
| 303. | Han, Defang |
| 304. | Hao Lin |
| 305. | Harvey Rhodes |
| 306. | huang guo |
| 307. | Huang He Bin |
| 308. | Huang JuYing |
| 309. | Huang Libin |
| 310. | Huang Qiao |
| 311. | Huang Wensheng |
| 312. | Huang Xiu |
| 313. | Huang XiuYing |
| 314. | Huang Yong Lin |
| 315. | Huang Zhan |
| 316. | Jian Zhong Dai |
| 317. | Jiang Xin |
| 318. | Jianying Chen |
| 319. | Jianyu Tang, |
| 320. | Jinfeng Zhang |
| 321. | Jinhui Huang |
| 322. | Jinying Ke |
| 323. | Kateila Smith |
| 324. | Ke Tianrong |
| 325. | Kylon Butler |
| 326. | Lang Qing |
| 327. | Leo Paquette |
| 328. | Li Qi Min |
| 329. | Li Yuan Mao Yi You Xian Gong Si |
| 330. | LiMing Cai |
| 331. | Lin Changqing |
| 332. | Lin Ji |
| 333. | Lin Li-mei |
| 334. | Lin, Fengyun |
| 335. | Liu Qiao Qin |
| 336. | Liu Yifei |
| 337. | Liuyifei Liuyifei |
| 338. | Lvzhongtian |
| 339. | Martin Lessmann |
| 340. | Melvin Saunders |
| 341. | Michael Marcovici |
| 342. | Ming Fang |
| 343. | Ming Yuan Mao Yi You Xian Gong Si |
| 344. | Murray, John |
| 345. | Natorious Douglas |
| 346. | Pan Bing Huang |

|  | Name |
|---|---|
| 347. | Pang Nian |
| 348. | Ping Fang |
| 349. | Qi Min Li |
| 350. | Qiao Qin Liu |
| 351. | Qiming Trade CO. Ltd |
| 352. | Qing Lang |
| 353. | Robbie Clark |
| 354. | Robert Smith |
| 355. | Ronny Seffner |
| 356. | Sanchun Wu |
| 357. | Sawyer Lin |
| 358. | ShanShan Gao |
| 359. | Shaotong Qiang |
| 360. | Shurong Lin |
| 361. | Stacy Peacock |
| 362. | Stefano Cecconi |
| 363. | Tamerra Barrett |
| 364. | Taniesha Symister |
| 365. | Tianrong Ke |
| 366. | Weng Xue Jing |
| 367. | William Clark |
| 368. | Woodson, Keion |
| 369. | Wu Xiuyan |
| 370. | Xiang Yong Zheng |
| 371. | Xiao Lin Zheng |
| 372. | Xiaofei Wang |
| 373. | Xiaoqing Zhang |
| 374. | Xiaoqiong Wu |
| 375. | Xiaoyun Wang |
| 376. | Xin Zhang |
| 377. | Xiong Lin |
| 378. | Yang Li |
| 379. | Yang Lin |
| 380. | Ye Dong |
| 381. | Yegeng Tian |
| 382. | Yingchun Yuan |
| 383. | Yong Lin Huang |
| 384. | Yong Lin Lin |
| 385. | Yong Zheng |
| 386. | Youncofski, Conor |
| 387. | Yu Xiao |
| 388. | Yuanqiu Cai |
| 389. | Yuyang LV |
| 390. | Zenyu Lin |

| | Name |
|---|---|
| 391. | Zhang San |
| 392. | Zhang Sansan |
| 393. | Zhao Jun Pu |
| 394. | Zheng Xiang Yong |
| 395. | Zheng, Lanying |
| 396. | Zhengyu Lin |
| 397. | Zheyu Lin |
| 398. | Zhiyuan Dai |
| 399. | Zhu Fu |
| 400. | 世杰<br>Zheng Shi Jie |
| 401. | 会<br>Yang Hui Xin |
| 402. | 兵元<br>Wang Bing Yuan |
| 403. | 吴培清 |
| 404. | 吴送叶<br>Wu Song Ye |
| 405. | 如俊<br>Wang Ru Jun |
| 406. | 媚<br>Zheng Yang Mei |
| 407. | 建英<br>Tang Jian Ying |
| 408. | 微<br>Zhang Wei |
| 409. | 扶建山<br>Fu Jian Shan |
| 410. | 新通有限公司 |
| 411. | 施<br>Shi Shao Lian |
| 412. | 林秀英<br>Lin Xiu Ying |
| 413. | 林青<br>Lin Zhang Qing |
| 414. | 柯林<br>Ke Lin Hai |
| 415. | 柯林<br>Ke Lin Hai  (a/k/a Linhai Ke) |
| 416. | 桂<br>Liu Gui Lan |
| 417. | 温玉寿 |

| | Name |
|---|---|
| 418. | 潘<br>Pan Bing Huang |
| 419. | 生<br>Shi Sheng Xu |
| 420. | 福<br>Zhang Jia Fu |
| 421. | 胡仙<br>Hu Xian Di |
| 422. | 胡国添<br>Hu Guo Tian |
| 423. | 胡秀<br>Hu Xiu Bi |
| 424. | 胡秀<br>Hu Xiu Feng |
| 425. | 胡萍<br>Hu Li Ping |
| 426. | 英<br>Zheng Lan Ying |
| 427. | 袁迎春<br>Yuan Ying Chun |
| 428. | 金<br>Zheng Jin Tao |
| 429. | Z Mandy |
| 430. | Electronic Arts Norway AS |
| 431. | Global Domain |
| 432. | Global Trade |
| 433. | Jason Ballard |
| 434. | Jovan Milenkovic |
| 435. | Karin Eiffel |
| 436. | Karry |
| 437. | Loren Jackson |
| 438. | Lu Bang Jin |
| 439. | Qing Hua |
| 440. | Sandra Ozturk |
| 441. | Sjovar Schjelderup |
| 442. | Smith Keith |
| 443. | Wendle Schonig |
| 444. | Zhong Mao |
| 445. | Daniel Keller |
| 446. | Leanne Scott |
| 447. | Loren Jin |
| 448. | mathias holtzmann |
| 449. | Michael Witherington |

|  | Name |
|---|---|
| 450. | phillipp frei |
| 451. | Guang Zhou |
| 452. | Jingmei Zhou |
| 453. | Rebeca Fosburgh |
| 454. | 芳<br>Yan Li Fang |
| 455. | Bi Ning Zhuo |
| 456. | Chen Qing Wen |
| 457. | Chen Zusong |
| 458. | Huang Jian Ping |
| 459. | JIAN PING HUANG |
| 460. | JIANG LIN |
| 461. | NAN CHEN |
| 462. | PING LI |
| 463. | Qing Wen Chen |
| 464. | Tie Ning Zhuo |
| 465. | Zhuo Tie Ning |
| 466. | Zusong Chen |
| 467. | Huang Hui |
| 468. | Jack Wu |
| 469. | Qingshi Fang |
| 470. | Shannon Bennett |
| 471. | Shiyu Xu |
| 472. | Winchester Dean |
| 473. | 娟<br>Chen Bi Juan |
| 474. | 徐<br>Xu Li Li |
| 475. | 徐世<br>Xu Shi Yi |
| 476. | 徐金添<br>Xu Jin Tian |
| 477. | 志<br>Yu Zhi Qiang |
| 478. | 智<br>Xu Zhi Qiang |
| 479. | 江蓉蓉<br>Jiang Rong Rong |
| 480. | 淑珍<br>Huang Shu Zhen |
| 481. | 肖小萍<br>Xiao Xiao Ping |
| 482. | Drew Pietan |

|  | Name |
|---|---|
| 483. | James Douglas |
| 484. | Joe Austin |
| 485. | Julie Lochhead |
| 486. | Kerry Bolton |
| 487. | Lauren Darke |
| 488. | service@kickslion.com |
| 489. | Kendrickvery PT |
| 490. | Haima Xuan |
| 491. | Lisu Motol |
| 492. | Xiao Rong |
| 493. | Bosutongda |
| 494. | Dana |
| 495. | Lina |
| 496. | Lina Ji |
| 497. | 许先帅 |
| 498. | Benxin Xuson |
| 499. | Un Jerseys |
| 500. | Un Jerseys Co Ltd |
| 501. | Xuxianshuai |
| 502. | Xianshuai Xu |
| 503. | Yongheng Co Ltd |
| 504. | Rene Paley |
| 505. | AUSTIN GATES |
| 506. | Cai Fengwei |
| 507. | ChangYong Yang |
| 508. | Chen Xicheng |
| 509. | GREEN BROWN |
| 510. | Guo Chunpeng |
| 511. | Guofu Zhang |
| 512. | Hang Chen |
| 513. | Holly Gasser |
| 514. | Huang Huayou |
| 515. | Huang Xiaoqiu |
| 516. | JianXian Zheng |
| 517. | Li Renfen |
| 518. | Li Yangyang |
| 519. | Li Yayun |
| 520. | Lin Qingfeng |
| 521. | Liu Meihua |
| 522. | Lizhu Ma |
| 523. | Louisa Kornbergin |
| 524. | Luo Qiuhua |
| 525. | Lv Huiwu |

|  | Name |
|---|---|
| 526. | Meiyan Liu |
| 527. | Qin Yao |
| 528. | QUNAR LEE |
| 529. | Renfen Li |
| 530. | Shen Qingshui |
| 531. | Shengze Yang |
| 532. | Shijie Chen |
| 533. | Tingting Xia |
| 534. | Tong Zhenggang |
| 535. | Wang Fulong |
| 536. | Weng Yanchun |
| 537. | Willa Wharton |
| 538. | Wu Yan |
| 539. | Xiaosi fu |
| 540. | YanFen Weng |
| 541. | Yang Haiqi |
| 542. | Yang Rong'e |
| 543. | Yanqing Zhu |
| 544. | Yuan Xiaoyan |
| 545. | Zelda Spingarn |
| 546. | zhang guofu |
| 547. | Zhang Shan |
| 548. | Zhao Zeying |
| 549. | Zheng Limei |
| 550. | Zheng Yuefen |
| 551. | Zhong Zhenning |
| 552. | Zhou Dadi |
| 553. | 俊<br>Chen Jun Xian |
| 554. | 吴九妹<br>Wu Jiu Mei |
| 555. | 吴送叶<br>Wu Song Ye |
| 556. | 李玉梅<br>Li Yu Mei |
| 557. | 珠<br>Gao Hai Zhu |
| 558. | 美英<br>Gao Mei Ying |
| 559. | 花英<br>Gao Hua Ying |
| 560. | Meion Online Store |
| 561. | Diante Johnson |

15

|  | Name |
|---|---|
| 562. | Imogen Lockhart |
| 563. | Latin Malin |
| 564. | Malik Davis |
| 565. | Rene Paley |
| 566. | Smith Chen |
| 567. | Tracy Driver |
| 568. | Tim Rhudy |
| 569. | Jinhui Zheng |
| 570. | Zheng Jinzhao |
| 571. | Chen Min |
| 572. | Meixia Zheng |
| 573. | Pin Pai51 |
| 574. | Weng Tian Rong |
| 575. | Zheng Jinhui |
| 576. | ZhiXiong Huang |
| 577. | 久楚<br>Zhang Jiu Chu |
| 578. | 佘奇杏<br>Zheng Jin Hui |
| 579. | 水<br>Chen Shui Lian |
| 580. | 翁天<br>Weng Tian Rong |
| 581. | 翁忠<br>Weng Qing Zhong |
| 582. | 翁青云<br>Weng Qing Yun |
| 583. | 金<br>Zheng Jin Hui |
| 584. | 金照 Zheng Jin Zhao |
| 585. | chris_li_y1002 |
| 586. | Liujiaxin |
| 587. | Jian Lin |
| 588. | Adrian Fontanez |
| 589. | Lucy Jackson |
| 590. | Quang Wen |
| 591. | Wen Quang |
| 592. | shadhiyah hasychak |
| 593. | chen jun hui |
| 594. | emmeli duhaime |
| 595. | Howard Linsa |
| 596. | john peir |
| 597. | Join Lin |

| | Name |
|---|---|
| 598. | Nian Hua |
| 599. | nicol Duchaine |
| 600. | When Ben Zhou |
| 601. | Canganic Kong |
| 602. | Dmmeli Duhaime |
| 603. | Fanskel Lemuel |
| 604. | Howard Linsa |
| 605. | Jackson Smith |
| 606. | Jesus jimenez |
| 607. | John Peir |
| 608. | Join Lin |
| 609. | Mabelle Weig |
| 610. | Marshall Matthew |
| 611. | Nian Hua |
| 612. | Nicol Duchaine |
| 613. | Nikolaj Chernets |
| 614. | Peir Junck |
| 615. | Sale Jordaner |
| 616. | Shinsaku Drock |
| 617. | Tang Nianhua |
| 618. | Wu Qingfeng |
| 619. | Zeynab Bstalvey |
| 620. | 林健<br>Lin Jian |
| 621. | 林秀英<br>Nianhua Tang |
| 622. | Lanzhengbin |
| 623. | Kelly Juddy |
| 624. | shun sun |
| 625. | wuziqiang |
| 626. | Wu Zhihong |
| 627. | CHEN KUN |
| 628. | CHEN YU |
| 629. | Gao Wei |
| 630. | Kun Chen |
| 631. | QIU JING |
| 632. | Xianghang003 Lin |
| 633. | ZHOU KAI |
| 634. | Shan Peter |
| 635. | Chengfei Bei |
| 636. | Jiang Lili |

# ATTACHMENT G

## Email Addresses

|  | Email Address |
|---|---|
| 1. | storeonlineservices2012@gmail.com |
| 2. | service2@airemail.net |
| 3. | shoescapsxyz.com@gmail.com |
| 4. | sale@jerseysgoogle.in |
| 5. | 21nflshop@gmail.com |
| 6. | george_chen99@yahoo.com |
| 7. | georgechen35@yahoo.com |
| 8. | googlejerseys@hotmail.com |
| 9. | googlejerseys@msn.com |
| 10. | googlejerseys@outlook.com |
| 11. | jeffcupto@foxmail.com |
| 12. | jeffcupto@gmail.com |
| 13. | nflshopes@msn.com |
| 14. | nflshopes@outlook.com |
| 15. | nikenflstore@hotmail.com |
| 16. | nikenflshop@msn.com |
| 17. | servicelilith@vip.163.com |
| 18. | tanson35@gmail.com |
| 19. | 20lightshoes@outlook.com |
| 20. | 263821631@qq.com |
| 21. | lightshoes@outlook.com |
| 22. | loongjerseys@hotmail.com |
| 23. | loongjerseys@outlook.com |
| 24. | shoesbox@yahoo.com |
| 25. | sobemany@hotmail.com |
| 26. | 588327030@139.com |
| 27. | airygirl2003@163.com |
| 28. | billing@163.ca |
| 29. | bizfrom2003@gmail.com |
| 30. | dawintea@msn.com |
| 31. | discountwholesale2012@gmail.com |
| 32. | johnhijack@139.com |
| 33. | manningso@yahoo.com |
| 34. | onlinebizdiscount@gmail.com |
| 35. | orderservices@live.com |
| 36. | paypal8868@gmail.com |
| 37. | paypal888999@139.com |
| 38. | paypal888999@gmail.com |
| 39. | paypalbank@126.com |
| 40. | paypalbank2@126.com |
| 41. | paypalbank2@gmail.com |
| 42. | paypalbank3@126.com |

| | |
|---|---|
| 43. | paypalbank3@gmail.com |
| 44. | ppsalediscount@gmail.com |
| 45. | ppzhanruping@gmail.com |
| 46. | rick@163.ca |
| 47. | sellmanageridb@hotmail.com |
| 48. | sellmanageridw@hotmail.com |
| 49. | shoxtn@hotmail.com |
| 50. | support@tongyong.net |
| 51. | temp@phytocanada.com |
| 52. | tnrequinmall@live.com |
| 53. | whjsoft@126.com |
| 54. | 2696925368@qq.com |
| 55. | 3WN69931GW723084L@dcc.paypal.com |
| 56. | 445241672@qq.com |
| 57. | 592536808@qq.com |
| 58. | 80338781@qq.com |
| 59. | a7741551@gmail.com |
| 60. | accountslove@live.com |
| 61. | accspays2013@live.com |
| 62. | addtocart@live.com |
| 63. | annelaw2012@hotmail.com |
| 64. | annelaw2012@live.com |
| 65. | azkxxpays@live.com |
| 66. | Bankrid3Calhar@Yahoo.com |
| 67. | beauty-onlines@hotmail.com |
| 68. | bestypays@live.com |
| 69. | buypayonline@hotmail.com |
| 70. | convenientpays@hotmail.com |
| 71. | corporationpays@hotmail.com |
| 72. | customerserviceNo1@hotmail.com |
| 73. | diytradecenter@live.com |
| 74. | ebaupays@hotmail.com |
| 75. | efashionbuy@hotmail.com |
| 76. | fasipays@live.com |
| 77. | fastestpayslines@live.com |
| 78. | greenpayaccounts@hotmail.com |
| 79. | guotradesusuxianxian@hotmail.com |
| 80. | honorpays@hotmail.com |
| 81. | huayiss5@yahoo.com |
| 82. | huayzui@yahoo.com |
| 83. | huyuiifi5@126.com |
| 84. | itempays@live.com |
| 85. | itemspay@hotmail.com |
| 86. | jiessie@vip.qq.com |
| 87. | jsadas12@yeah.net |

| 88. | jumppays@hotmail.com |
|---|---|
| 89. | kaishuntbs@163.com |
| 90. | kavenpays@hotmail.com |
| 91. | managepays@hotmail.com |
| 92. | miloomservice@gmail.com |
| 93. | navypays@hotmail.com |
| 94. | navypays@live.com |
| 95. | okonsale2012@hotmail.com |
| 96. | okpays@live.com |
| 97. | oksales2012@hotmail.com |
| 98. | onlinepay2011@hotmail.com |
| 99. | onlinepayQH@hotmail.com |
| 100. | onlinepayup@hotmail.com |
| 101. | parypays@live.com |
| 102. | payalways2012@hotmail.com |
| 103. | payitems@hotmail.com |
| 104. | payjumps@live.com |
| 105. | paylinesfast@live.com |
| 106. | payonlines@hotmail.com |
| 107. | payonlines01@hotmail.com |
| 108. | payonlines2011@hotmail.com |
| 109. | paysment2011@hotmail.com |
| 110. | paysmentsaccount@live.com |
| 111. | paysnice@hotmail.com |
| 112. | payssites@live.com |
| 113. | payssmile@hotmail.com |
| 114. | paywell2012@hotmail.com |
| 115. | peelaccepts@hotmail.com |
| 116. | processokpays@live.com |
| 117. | prosalepay@live.com |
| 118. | prosalepays@live.com |
| 119. | qianzhifei@hotmail.com |
| 120. | quickonlinepays@live.com |
| 121. | quickpays@live.com |
| 122. | rinazxpays@hotmail.com |
| 123. | safeonlinepay@hotmail.com |
| 124. | safeonlinepay@live.com |
| 125. | safe-pays2012@live.com |
| 126. | sanpays@live.com |
| 127. | saulmon_01@yahoo.com |
| 128. | secureonlinepay@hotmail.com |
| 129. | securespay@hotmail.com |
| 130. | securetypaysline@live.com |
| 131. | seoeasy@hotmail.com |
| 132. | shoppaysment@live.com |

| | |
|---|---|
| 133. | shoppingcartpay@hotmail.com |
| 134. | shoppingpayonline@live.com |
| 135. | shoppingpaysment@live.com |
| 136. | shuang1203@gmail.com |
| 137. | smallpays@hotmail.com |
| 138. | SpragueneniThomas@gmail.com |
| 139. | supportsser@hotmail.com |
| 140. | tbs@prc-oem.com |
| 141. | tbs520520@163.com |
| 142. | toppaysline@live.com |
| 143. | weiweigbasp2@hotmail.com |
| 144. | wellspays@live.com |
| 145. | xianxpays@hotmail.com |
| 146. | xunapays@hotmail.com |
| 147. | yanlanpays@hotmail.com |
| 148. | yauaa22@yahoo.com |
| 149. | znjaid@sina.com |
| 150. | customersupports@live.com |
| 151. | 1197084292@qq.com |
| 152. | 48058406@qq.com |
| 153. | allenseng@hotmail.com |
| 154. | bestbuynike@yahoo.com |
| 155. | buybest365@yahoo.com |
| 156. | buytheshoes84@yahoo.com |
| 157. | chenliji1u@163.com |
| 158. | convenienceservice@gmail.com |
| 159. | ecplaza999@163.com |
| 160. | fallenyinong@yahoo.com |
| 161. | goingpop@hotmail.com |
| 162. | hbxpoolxcc@yahoo.com |
| 163. | ihandbag123@163.com |
| 164. | ineednikeshoes@hotmail.com |
| 165. | jordanshoescity@hotmail.com |
| 166. | kendyjone@aol.co.uk |
| 167. | kungfumovie999@yahoo.com |
| 168. | linajiao1990@yahoo.com |
| 169. | linkcampus111@yahoo.com |
| 170. | linksinowears@yahoo.com |
| 171. | mingui123@hotmail.com |
| 172. | morethanjordan23@yahoo.com |
| 173. | nfl2045@hotmail.com |
| 174. | niceamas@gmail.com |
| 175. | nikeonlineservice@gmail.com |
| 176. | nimamabea@163.com |
| 177. | Phillip@hotmail.com |

| 178. | sdsar@yahoo.com |
|------|-----------------|
| 179. | service1@webseemial.com |
| 180. | Service3@linkonlineemail.com |
| 181. | tangguo2s@163.com |
| 182. | teeblog@qq.com |
| 183. | tonycheaps@yahoo.com |
| 184. | usajumpman@yahoo.com |
| 185. | usashare@yahoo.com |
| 186. | vxvdsad@yahoo.com |
| 187. | wholesaleairjordan@yahoo.com |
| 188. | wo_gan_ni_mama@yeah.net |
| 189. | yangziss@hotmail.com |
| 190. | youyan1990@yahoo.com |
| 191. | youyanhg@yahoo.com |
| 192. | gongzuorenyuanmi@gmail.com |
| 193. | douguaiaidegus@gmail.com |
| 194. | ninetytradestore@gmail.com |
| 195. | shentaishanglk@gmail.com |
| 196. | tebiedeaigei@gmail.com |
| 197. | toddamira883@gmail.com |
| 198. | tongkudegaib@gmail.com |
| 199. | limei53@hotmail.com |
| 200. | manager@occidenttrade.com |
| 201. | pt3c@occidenttrade.com |
| 202. | sales@occidenttrade.com |
| 203. | ziqiang53@163.com |
| 204. | ziqiang53@hotmail.com |
| 205. | nikefactoryoutletservice@gmail.com |
| 206. | chaussuresnikevente@gmail.com |
| 207. | marielle_cantillon@hotmail.com |
| 208. | michelleyip214@hotmail.com |
| 209. | nikefactorystoreservice@gmail.com |
| 210. | nikeshoesoutletstore@gmail.com |
| 211. | nikeshoessalesservice@gmail.com |
| 212. | sammulkoo@hotmail.com |
| 213. | theerunwaylinda@gmail.com |
| 214. | topserviceforyou@gmail.com |
| 215. | topserviceteams@gmail.com |
| 216. | 2106440934@qq.com |
| 217. | 527581746@qq.com |
| 218. | billigenikefreedktilbud@gmail.com |
| 219. | billignikefreedk@gmail.com |
| 220. | binderzita@hotmail.com |
| 221. | chaussuresnikevente@gmail.com |
| 222. | cheapnikeshoesservice@gmail.com |

| 223. | christiankoblitz@gmail.com |
| 224. | dknikefreesalg@gmail.com |
| 225. | dknikefreeskosalg@gmail.com |
| 226. | factorycustomer10@hotmail.com |
| 227. | gotosources@hotmail.com |
| 228. | jerseyssite@hotmail.com |
| 229. | nikefreerunsalg-no@gmail.com |
| 230. | nikeshoesoutletservice@gmail.com |
| 231. | nikeskobutik@gmail.com |
| 232. | nikesshoesforsale@gmail.com |
| 233. | sammulkoo@gmail.com |
| 234. | servicenikefactory@gmail.com |
| 235. | trxworkoutsservice@gmail.com |
| 236. | binderzita@gmail.com |
| 237. | classiczopim@gmail.com |
| 238. | dkfreerun30@gmail.com |
| 239. | dkfreeruns@gmail.com |
| 240. | dkfreerunstilbud@gmail.com |
| 241. | freerunsdksalg@gmail.com |
| 242. | jack20121130@gmail.com |
| 243. | lky2012104@gmail.com |
| 244. | newgoodsexplore@gmail.com |
| 245. | nikefreerunsaleaus@gmail.com |
| 246. | placeanorder@live.com |
| 247. | service@nikefreeruns30.com |
| 248. | service@onlinenikefreesko.com |
| 249. | xlq2012108@gmail.com |
| 250. | admjones98@hotmail.com |
| 251. | amy_zsr@hotmail.com |
| 252. | joeleesa98@hotmail.com |
| 253. | joshmicane@gmail.com |
| 254. | monicayy68@hotmail.com |
| 255. | nikefreeonline2012@hotmail.com |
| 256. | onlyalice@hotmail.com |
| 257. | services2013@hotmail.com |
| 258. | sonyaweeks98@hotmail.com |
| 259. | fanatics.service@gmail.com |
| 260. | notification_09@orderstatusinform.com |
| 261. | 1783149795@qq.com |
| 262. | service@hotfreerunshoes.com |
| 263. | 314255531@hxmail.com |
| 264. | henrireneforyou@gmail.com |
| 265. | hhldux@163.com |
| 266. | hhldux@yeah.net |
| 267. | rose.mail@foxmail.com |

| 268. | servcetrade2014@hotmail.com |
|------|------------------------------|
| 269. | servicetrade2014@hotmail.com |
| 270. | servicetrade2015@hotmail.com |
| 271. | servicetrades2016@gmail.com |
| 272. | sportsgear@foxmail.com |
| 273. | 1783149795@qq.com |
| 274. | 17832154554@qq.com |
| 275. | a.starks1979@gmail.com |
| 276. | aidon109@hotmail.com |
| 277. | BABAYGOGOGO@gmail.com |
| 278. | beoltrade@hotmail.com |
| 279. | bestonlineshop@hotmail.com |
| 280. | buykicksonline@hotmail.com |
| 281. | by-nikes@yahoo.cn |
| 282. | ceddd23@163.com |
| 283. | Cntrade168@yahoo.com.cn |
| 284. | cntrade168@ymail.com |
| 285. | cx3139@yahoo.com.cn |
| 286. | hy_shoes@yahoo.com.cn |
| 287. | j_tabor76@yahoo.com |
| 288. | jenney@gmail.com |
| 289. | jenney123456555@gmail.com |
| 290. | jenneyzhehe952@gmail.com |
| 291. | jenneyzhenlin@gmail.com |
| 292. | Jim_F8279@outlook.com |
| 293. | jisehe212@163.com |
| 294. | linda.ch26@hotmail.com |
| 295. | lindajerseys@gmail.com |
| 296. | namebrand123@hotmail.com |
| 297. | namebrand123@yahoo.cn |
| 298. | nancywill1986@hotmail.com |
| 299. | nikecheapshoes@yahoo.com.cn |
| 300. | qq123456@hotmail.com |
| 301. | safdsf33333333333333@126.com |
| 302. | scottsha8@gmail.com |
| 303. | sdaf3333333333@126.com |
| 304. | service@hotpunchnikefree.com |
| 305. | service@kobe7supreme.org |
| 306. | service@lebronhyperdunks.com |
| 307. | service@lebronjames10shoes.org |
| 308. | service@nbashoes.net |
| 309. | service-2013@hotmail.com |
| 310. | services@6000jerseys.com |
| 311. | sfadf33333333333333333333@126.com |
| 312. | shuying9410@gmail.com |

| | |
|---|---|
| 313. | sjack.1368@gmail.com |
| 314. | spectaclexjuc@gmail.com |
| 315. | steven.wawj@gmail.com |
| 316. | topnike098@hotmail.com |
| 317. | urbanclothing01@yahoo.com.cn |
| 318. | verynike_123@yahoo.com.cn |
| 319. | verynike_123@ymail.com |
| 320. | xdffd232@hotmail.com |
| 321. | zhengjf10@163.com |
| 322. | 510227969@qq.com |
| 323. | foreverseller889@hotmail.com |
| 324. | kweg63403@163.com |
| 325. | lihaidao2002@163.com |
| 326. | sdertxd6@163.com |
| 327. | cheapfreetnau@gmail.com |
| 328. | hotfoampositeoneshoes@gmail.com |
| 329. | supplyjerseyus@aliyun.com |
| 330. | kf@dingdian.cn |
| 331. | ardyceliu@yahoo.com |
| 332. | bella_juan1986@hotmail.com |
| 333. | bella_juan1986@yahoo.com |
| 334. | bussadeals@hotmail.com |
| 335. | buyshoesclothing88@gmail.com |
| 336. | copukicks@hotmail.com |
| 337. | eshoppingthebest2015@hotmail.com |
| 338. | exsneaker@hotmail.com |
| 339. | exsneaker@yahoo.com |
| 340. | goonvipshop_sales@hotmail.com |
| 341. | hiphop_sales@hotmail.com |
| 342. | hiphoplinda2012@gmail.com |
| 343. | hiphoplindaservice@hotmail.com |
| 344. | hiphopxplinda@gmail.com |
| 345. | idsolesara@yahoo.com |
| 346. | jordans-china@hotmail.com |
| 347. | kicksgridservice@gmail.com |
| 348. | maccosmeticservice@hotmail.com |
| 349. | magicalshoes2015@hotmail.com |
| 350. | mdffootball-mall@hotmail.com |
| 351. | mjkickz@hotmail.com |
| 352. | nikenflshops@126.com |
| 353. | repmallshop@hotmail.com |
| 354. | repmallshop2009@hotmail.com |
| 355. | repmallstore@hotmail.com |
| 356. | repmallstoreardyce@gmail.com |
| 357. | sac@stennis.com.br |

| | |
|---|---|
| 358. | sales@shoesoutletau.com |
| 359. | salesbussarepsvip@hotmail.com |
| 360. | salesdispute@hotmail.com |
| 361. | sarabussadeals@yahoo.com |
| 362. | shopmallcn@gmailcom |
| 363. | sportsytb@gmail.com |
| 364. | sportsytb@hotmail.com |
| 365. | usherfashion@hotmail.com |
| 366. | wangjingyi313@gmail.com |
| 367. | wendyliu324@yahoo.com |
| 368. | wholesalehats9@gmail.com |
| 369. | wholesalejordan@hotmail.com |
| 370. | zhangjiaqib@gmail.com |
| 371. | 12@YAHOO.COM.CN |
| 372. | 1309624870@qq.com |
| 373. | 1416658427@qq.com |
| 374. | 1596615787@qq.com |
| 375. | 1749080296@qq.com |
| 376. | 1903769525@qq.com |
| 377. | 2069043802@qq.com |
| 378. | 2217167198@qq.com |
| 379. | 2337970303@qq.com |
| 380. | 274024654@qq.com |
| 381. | 360reps@hotmail.com |
| 382. | 365reps@gmail.com |
| 383. | 409213856@qq.com |
| 384. | 505175638@qq.com |
| 385. | 530267919@qq.com |
| 386. | 770314722@qq.com |
| 387. | 805800638@qq.com |
| 388. | airmaxyouneed@hotmail.com |
| 389. | alice_maria1030@hotmail.com |
| 390. | asshops@hotmail.com |
| 391. | bestjerseys88@gmail.com |
| 392. | bestjerseysgo@126.com |
| 393. | bestjerseysgo@yahoo.com |
| 394. | bestsevie2011@gmail.com |
| 395. | bonnjonl@yahoo.com |
| 396. | branngddd@hotmail.com |
| 397. | businessonlinexyz@hotmail.com |
| 398. | catherine4good@hotmail.com |
| 399. | chaussurestnrequin@gmail.com |
| 400. | cheapfreetnau@gmail.com |
| 401. | cheapsize@hotmail.com |
| 402. | cheapsize@yahoo.com |

| 403. | Cheapsizechris@gmail.com |
|------|---------------------------|
| 404. | cheapsky2010@hotmail.com |
| 405. | conoryouncofski@aol.com |
| 406. | daijiawu@live.com |
| 407. | Davideal2009@hotmail.com |
| 408. | deyvip@gmail.com |
| 409. | doorjerseys86@hotmail.com |
| 410. | elitejerseyss@qq.com |
| 411. | evanxu0221@yahoo.com |
| 412. | fcvfsde0@yahoo.com |
| 413. | fdsgfdgd@qq.com |
| 414. | fsafsagsg@qq.com |
| 415. | fsdgdsg@qq.com |
| 416. | fuwudazong@yahoo.cn |
| 417. | globe-trade@hotmail.com |
| 418. | goodnewscaon@gmail.com |
| 419. | goonb7c@hotmail.com |
| 420. | grilatshc@163.com |
| 421. | hiphopvp2013@hotmail.com |
| 422. | hupay@qq.com |
| 423. | idsole@hotmail.com |
| 424. | inshoes2011@hotmail.com |
| 425. | interscopedemo@gmail.com |
| 426. | jacksmith111396@hotmail.com |
| 427. | jersey2008@tom.com |
| 428. | jerseys@hotmail.com |
| 429. | jerseys@stajump.net |
| 430. | jerseysauthenticwholesalejersey@yahoo.com |
| 431. | jerseyscommunity@hotmail.com |
| 432. | jerseys-goodsusa@hotmail.com |
| 433. | jerseysgoodsusa@yahoo.com |
| 434. | jerseysmember@hotmail.com |
| 435. | jerseystops@gmail.com |
| 436. | jiangxin6x@163.com |
| 437. | jinaaba@hotmail.com |
| 438. | jordans-china@hotmail.com |
| 439. | kayaneast1028@hotmail.com |
| 440. | keiondw@yahoo.com |
| 441. | kelinhai@hotmail.com |
| 442. | kundeservice@ostyler.com |
| 443. | kundeservice@skounion.com |
| 444. | kundeservice@sneakerno.com |
| 445. | largestore-online@gmail.com |
| 446. | largestoreonline@hotmail.com |
| 447. | ldd@dingdian.cn |

| 448. | linchangqing2009@yahoo.com.cn |
| 449. | linchangqing7602@yahoo.com.cn |
| 450. | lmany01@gmail.com |
| 451. | lowjerseys@hotmail.com |
| 452. | lpaquette1@cox.net |
| 453. | mariongreen91@hotmail.com |
| 454. | merryperry123@hotmail.com |
| 455. | mylove198101@hotmail.com |
| 456. | newclothing@hotmail.com |
| 457. | nflfootballejerseyscheap@yahoo.com |
| 458. | nfljersey2010@yahoo.com |
| 459. | nfljerseys2000@gmail.com |
| 460. | nfljerseysglobal@yahoo.com |
| 461. | nikepuma-1@hotmail.com |
| 462. | nikepuma-2@hotmail.com |
| 463. | Nikes4wholesale@yahoo.com.cn |
| 464. | nikesportjerseys@msn.com |
| 465. | noschaussuresfr.com@gmail.com |
| 466. | online@hotmail.com |
| 467. | onsavemall@yahoo.com |
| 468. | paylessnfljerseyswholesale@gmail.com |
| 469. | popsoccerjersey@yahoo.com.cn |
| 470. | premiervirtual@gmail.com |
| 471. | pursesoutlet@qq.com |
| 472. | reebokdepot@hotmail.com |
| 473. | repdavid2009@hotmail.com |
| 474. | repdreammonafirst@hotmail.com |
| 475. | rephype2009@live.com |
| 476. | rqb@dingdian.cn |
| 477. | sale@shoxvs.com |
| 478. | salegogo1@hotmail.com |
| 479. | salesdispute@hotmail.com |
| 480. | sally365reps@hotmail.com |
| 481. | sandyonlyone@hotmail.com |
| 482. | sarahbass69@hotmail.com |
| 483. | seeijerseys@gmail.com |
| 484. | selloffmlb@qq.com |
| 485. | sell-topbrand@hotmail.com |
| 486. | selltopbrand@yahoo.cn |
| 487. | sellysnow2046@outlook.com |
| 488. | service@shoesbagonline.com |
| 489. | service1@airemail.net |
| 490. | service1@forsendinfo.net |
| 491. | service2@emailkoca.com |
| 492. | service2@forsendinfo.net |

| 493. | service2@storelinkmail.com |
|------|---------------------------|
| 494. | service2@xietell.com |
| 495. | service3@storelinkmail.com |
| 496. | service4@mailfor2013.com |
| 497. | service5@storelinkmail.com |
| 498. | setorsungbg@hotmail.com |
| 499. | shoesb7b@yajoo.com |
| 500. | shoesbagonsale@hotmail.com |
| 501. | shoesbagschina88@gmail.com |
| 502. | shoesclothingcheapor@gmail.com |
| 503. | shoesspring@hotmail.com |
| 504. | shoesspring2003@hotmail.com |
| 505. | shopping333@hotmail.com |
| 506. | shopping8090@hotmail.com |
| 507. | shuaistrade@hotmail.com |
| 508. | sin.tong@hotmail.com |
| 509. | sogoodcomcn@gmail.com |
| 510. | soledream2009@hotmail.com |
| 511. | solejump@hotmail.com |
| 512. | sophieyuan3448@sina.com |
| 513. | sophieyuan3448@yahoo.com.cn |
| 514. | spapparelsa@msn.com |
| 515. | sshopping8090@hotmail.com |
| 516. | stargoaol@yahoo.com |
| 517. | tiantiansell@gmail.com |
| 518. | today0212@gmail.com |
| 519. | tomaxji@hotmail.com |
| 520. | topjint@hotmail.com |
| 521. | tradegoods-online@hotmail.com |
| 522. | tradingspring@hotmail.com |
| 523. | usherfashion@hotmail.com |
| 524. | vvipwholesale2012@yahoo.com.cn |
| 525. | weixiaottqwe@hotmail.com |
| 526. | wholesaledey@hotmail.com |
| 527. | wholesaleelitenfljerseys@yahoo.com |
| 528. | wholesalejerseys@ec8j.com |
| 529. | wholesalejersysx@gmail.com |
| 530. | wholesalesquare@hotmail.com |
| 531. | wholesale-square@hotmail.com |
| 532. | whugo2011@gmail.com |
| 533. | wiles@35zh.com |
| 534. | winwindshoes.ca@gmail.com |
| 535. | wipwholesale2012@yahoo.com.cn |
| 536. | xiaganmeinv@gmail.com |
| 537. | xiaoqiongshirley@hotmail.com |

| 538. | yanuolv@yahoo.com |
|------|-------------------|
| 539. | yanuolv2013@163.com |
| 540. | yaosipi@gmail.com |
| 541. | Yifei@Liu.cc |
| 542. | sobypal@gmail.com |
| 543. | fashion777-2@hotmail.com |
| 544. | angelamagento@gmail.com |
| 545. | 897506116@qq.com |
| 546. | customerservicedepts09@gmail.com |
| 547. | dana@oncustomerservice.com |
| 548. | debbiekapper@gmail.com |
| 549. | gimi218@qq.com |
| 550. | globaltradecenters@gmail.com |
| 551. | keitehsmith@yahoo.com |
| 552. | lankecms@hotmail.com |
| 553. | sac@stennis.com.br |
| 554. | service.trade1688@hotmail.com |
| 555. | worldtradeclubs@gmail.com |
| 556. | aneglamp@yeah.net |
| 557. | bbbpppkkk@yahoo.com |
| 558. | globaltradeclubs@gmail.com |
| 559. | gzicnet@qq.com |
| 560. | lorenjin@hotmail.com |
| 561. | answer.online7@gmail.com |
| 562. | ningtie@yahoo.com |
| 563. | shellycorall@yahoo.com |
| 564. | trendslandy@yahoo.com |
| 565. | Valdiviacaa@gmail.com |
| 566. | 551907714@qq.com |
| 567. | airmax-shop@hotmail.com |
| 568. | Beatrice-barbar@hotmail.com |
| 569. | ccv2008@hotmail.com |
| 570. | ccvgoods@hotmail.com |
| 571. | Cecilia-meme@hotmail.com |
| 572. | cnpaypal@foxmail.com |
| 573. | coctrade@yahoo.com |
| 574. | CVV2008@hotmail.com |
| 575. | Eleanore147@hotmail.com |
| 576. | elinsale@gmail.com |
| 577. | Irmare2341@hotmail.com |
| 578. | johnxu1310@hotmail.com |
| 579. | joz.christian@gmail.com |
| 580. | loveshophere@163.com |
| 581. | martinpettersson86@hotmail.com |
| 582. | micshoes@hotmail.com |

| 583. | pay@australiauggshop.com |
|------|---------------------------|
| 584. | Rachelmeris@hotmail.com |
| 585. | Susiesuke@hotmail.com |
| 586. | terrycn@live.cn |
| 587. | tomjayjay1986@gmail.com |
| 588. | trade1848@yahoo.com |
| 589. | tradecn86@yahoo.com |
| 590. | uggnet@hotmail.com |
| 591. | Wallislevel@hotmail.com |
| 592. | yoyoshoes3@gmail.com |
| 593. | customerservice.ly@gmail.com |
| 594. | customerservice.OE@gmail.com |
| 595. | service@kickslion.com |
| 596. | billigenikefreerunskodk@gmail.com |
| 597. | csj527581746@163.com |
| 598. | nikeairmaxcheapsales.co.uk@gmail.com |
| 599. | nikefreerunsaleservices@gmail.com |
| 600. | uncboxing@gmail.com |
| 601. | benxin.xuson@foxmail.com |
| 602. | 3296651040@qq.com |
| 603. | benxin.xuson@aol.com |
| 604. | benxin.xuson@qq.com |
| 605. | cheaplovejerseys@gmail.com |
| 606. | customizesportswear@gmail.com |
| 607. | customizesportswearsale@gmail.com |
| 608. | dada.lu.oluo@gmail.com |
| 609. | jerseyscustomeronlineservice@gmail.com |
| 610. | kimmy@oncustomerservice.com |
| 611. | lina@oncustomerservice.com |
| 612. | lovestitchedjerseys@gmail.com |
| 613. | nacy@oncustomerservice.com |
| 614. | officialonlinejersey@gmail.com |
| 615. | retro13onlineshop@gmail.com |
| 616. | servicesportsleen@gmail.com |
| 617. | undersportsjerseys@gmail.com |
| 618. | 2010gaohaizhu@gmail.com |
| 619. | 2010gaomeiying@gmail.com |
| 620. | atthewconney@hotmail.com |
| 621. | brandandelfino@gmail.com |
| 622. | BrookeSprang707@yahoo.com |
| 623. | butshopping@hotmail.com |
| 624. | butshoppingonline@gmail.com |
| 625. | cheap6688@hotmail.com |
| 626. | ChrisGagne42@yahoo.com |
| 627. | dannynelms@126.com |

| 628. | daviddunn813@yahoo.com |
|------|------------------------|
| 629. | ellalynn16@gmail.com |
| 630. | ericaceballose@yahoo.com |
| 631. | farrokhnejadlotfi@yahoo.com |
| 632. | greenville29649@gmail.com |
| 633. | hattiknoppot@yahoo.com |
| 634. | helendesotell@163.com |
| 635. | jameshill13@hotmail.com |
| 636. | jeffhamilton668@gmail.com |
| 637. | jiumeiwu53@gmail.com |
| 638. | johondiller@yahoo.com |
| 639. | linneahedgecock@yahoo.com |
| 640. | lovegamejerseys@gmail.com |
| 641. | luciapatell@yahoo.com |
| 642. | maryannrodriguez@126.com |
| 643. | MelissaBartell07@yahoo.com |
| 644. | michaelwindebanker@yahoo.com |
| 645. | mindyevans@163.com |
| 646. | nancy20easy@yahoo.com |
| 647. | nancycainly@yahoo.com |
| 648. | nitatimberlake@163.com |
| 649. | onlinestoresunglasses@gmail.com |
| 650. | PatriciaPlatt707@yahoo.com |
| 651. | rebeccasansberry@yahoo.com |
| 652. | renfen86@gmail.com |
| 653. | robertdostt@yahoo.com |
| 654. | stevensalcedos@yahoo.com |
| 655. | troyblume@hotmail.com |
| 656. | underjerseys@gmail.com |
| 657. | vaildcalm@hotmail.com |
| 658. | wholesalechinacenter@gmail.com |
| 659. | wholesalejerseyscenter@gmail.com |
| 660. | wholesaleshoppingonline@gmail.com |
| 661. | wienfieldtibbs@126.com |
| 662. | williamkinnaman@yahoo.com |
| 663. | yumeilili62@hotmail.com |
| 664. | zhenglimeipp@gmail.com |
| 665. | shinsakuonline@hotmail.com |
| 666. | doradvca@hotmail.com |
| 667. | FashionJordanSky@gmail.com |
| 668. | findnewfacelook@hotmail.com |
| 669. | gilmercbqwwf@hotmail.com |
| 670. | leisurejordankicks@gmail.com |
| 671. | malikwwf@hotmail.com |
| 672. | meyerjpat@hotmail.com |

| 673. | paley444666@yahoo.com |
|------|------------------------|
| 674. | colepenam@gmail.com |
| 675. | lessspam42@gmail.com |
| 676. | 740120070@qq.com |
| 677. | 961393468@qq.com |
| 678. | 980965093@qq.com |
| 679. | bagssell@yahoo.cn |
| 680. | bestbrand51@hotmail.com |
| 681. | bragggdd@hotmail.com |
| 682. | brand511@hotmail.com |
| 683. | brand512@hotmail.com |
| 684. | brandol@yahoo.cn |
| 685. | brand-ol@yahoo.com |
| 686. | brandol55@hotmail.com |
| 687. | brand-ol66@hotmail.com |
| 688. | brand-ol77@hotmail.com |
| 689. | brandol88@hotmail.com |
| 690. | brand-ol88@hotmail.com |
| 691. | brggingg@hotmail.com |
| 692. | cheapb2b@yahoo.cn |
| 693. | cheapshoesa@aliyun.com |
| 694. | echeapshoes@yahoo.com |
| 695. | enikeshop@hotmail.com |
| 696. | enikeshop1@yahoo.com |
| 697. | etopshop1@hotmail.com |
| 698. | etopshop2@hotmail.com |
| 699. | etopshop3@hotmail.com |
| 700. | etopshop5@hotmail.com |
| 701. | fashion777-5@hotmail.com |
| 702. | inttopbrand@hotmail.com |
| 703. | inttopshop@hotmail.com |
| 704. | inttopshop@yahoo.com |
| 705. | inttopshop1@hotmail.com |
| 706. | nikepumaaa@yahoo.cn |
| 707. | sdfasdfa@net.com |
| 708. | topbrand-ol@hotmail.com |
| 709. | topbrarig@hotmail.com |
| 710. | trad381@hotmail.com |
| 711. | trade381@hotmail.com |
| 712. | trade383@hotmail.com |
| 713. | jerseys.betty@hotmail.com |
| 714. | customerserviceonlinenow@gmail.com |
| 715. | com1125@yeah.net |
| 716. | dt11888@126.com |
| 717. | e59e@qq.com |

| 718. | hotjordanretrobox@gmail.com |
|------|------------------------------|
| 719. | lebron9lowshoes@gmail.com |
| 720. | linjian891022@gmail.com |
| 721. | names998@163.com |
| 722. | nikesneakersusstore@gmail.com |
| 723. | sale@jordan7raptorsshoes.com |
| 724. | serviceonlinenow1@hotmail.com |
| 725. | servicesonlinenow2@hotmail.com |
| 726. | vintageblazerbox@gmail.com |
| 727. | 11bredshoes@gmail.com |
| 728. | airjordanusstore@gmail.com |
| 729. | airjordanusstore@hotmail.com |
| 730. | ajstores2014@hotmail.com |
| 731. | bottesuggsolde@hotmail.com |
| 732. | diyphonecaseol@hotmail.com |
| 733. | dunkhighbox@gmail.com |
| 734. | names998@163.com |
| 735. | newbalanceusstore@gmail.com |
| 736. | suprafootwearsaler@gmail.com |
| 737. | addjordanshoes@gmail.com |
| 738. | Airforceonelowbox@gmail.com |
| 739. | customerserviceonlinenow@gmail.com |
| 740. | Dunkhighkicks@gmail.com |
| 741. | efashionbiz@hotmail.com |
| 742. | emmeliduhaime3502@hotmail.com |
| 743. | hotairjordanretro@gmail.com |
| 744. | hotjordanshoessupermarket@gmail.com |
| 745. | Johnpeir@163.com |
| 746. | johnpeir@gmail.com |
| 747. | jordan132013store@gmail.com |
| 748. | jordanretrostation@gmail.com |
| 749. | jordanshoesstation@gmail.com |
| 750. | lebron10basketball@gmail.com |
| 751. | linjian891022@gmail.com |
| 752. | NianHua.T@gmail.com |
| 753. | Nicolonline@hotmail.com |
| 754. | Nikesneakersaler@gmail.com |
| 755. | nikesneakersusstore@gmail.com |
| 756. | Retrosjordan13@gmail.com |
| 757. | Sale@airmax2013box.com |
| 758. | Sale@dunkhighsneaker.com |
| 759. | sale@freerun3sshoes.com |
| 760. | sale@jordangalaxyshoes.com |
| 761. | Sale@offerairmax90.com |
| 762. | Sale@offerbasketballshoes.com |

| 763. | Sale@sbdunklow.com |
| 764. | Servicesonlinenow@hotmail.com |
| 765. | Sneakers2013@gmail.com |
| 766. | Zeynabstalvey@gmail.com |
| 767. | hotairjordan13@gmail.com |
| 768. | 1228893815@qq.com |
| 769. | kellytradenet@gmail.com |
| 770. | occidentsale@outlook.com |
| 771. | ziqiang53@163.com |
| 772. | 1939762843@qq.com |
| 773. | 254740383@qq.com |
| 774. | Bestfreeruns@hotmail.com |
| 775. | Nikefair@msn.com |
| 776. | lebron9lowshoes@gmail.com |
| 777. | beichengfei@yeah.net |
| 778. | petershanfive@gmail.com |